RICHARD J. NELSON (State Bar No. 141658)
E-Mail:      *rnelson@sideman.com*
LOUIS P. FEUCHTBAUM (State Bar No. 219826)
E-Mail:      *lfeuchtbaum@sideman.com*
ANGELA M. HE (State Bar No. 319351)
E-Mail:      *ahe@sideman.com*
ARTUR A. MINASYAN (State Bar No. 322248)
E-Mail:      *aminasyan@sideman.com*
SIDEMAN & BANCROFT LLP
One Embarcadero Center, Twenty-Second Floor
San Francisco, California 94111-3711
Telephone:      (415) 392-1960
Facsimile:      (415) 392-0827

Attorneys for Cisco Systems, Inc. and Cisco Technology, Inc.

LAW OFFICES
SIDEMAN & BANCROFT LLP
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

# UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

## SAN FRANCISCO DIVISION

| | |
|---|---|
| CISCO SYSTEMS, INC., a California corporation, and CISCO TECHNOLOGY, INC., a California corporation, <br><br> Plaintiffs, <br><br> v. <br><br> DEXON COMPUTER, INC., a Minnesota corporation, <br><br> Defendant. | Case No. 3:20-cv-04926 CRB <br><br> **DECLARATION OF LOUIS P. FEUCHTBAUM IN SUPPORT OF PLAINTIFFS' OPPOSITION TO DEXON COMPUTER, INC.'S MOTION TO DISMISS** <br><br> Date:  November 19, 2020 <br> Time:  10:00 a.m. <br> Courtroom: 6, 17th Floor <br> Judge:    Honorable Charles R. Breyer |

I, LOUIS P. FEUCHTBAUM, hereby declare that I am an attorney at law, licensed to practice before all Courts of the State of California. I am a Partner at the law firm of Sideman and Bancroft, LLP, counsel of record for Plaintiffs Cisco Systems, Inc. and Cisco Technology, Inc. in the above-captioned matter.  The following facts are based upon my own personal knowledge, except for those facts stated on information and belief, and as to those facts, I believe them to be true.  If called as a witness, I could and would competently testify to the following:

1.      Attached hereto as **Exhibit A** is a true and accurate copy of an email between Dexon Computers, Inc. ("Dexon") and Arbitech, LLC that Dexon filed as an attachment to a declaration in other litigation against Cisco.  This email reports a complaint by Dexon about a product that Dexon had apparently acquired from Arbitech.

2.      Attached hereto as **Exhibit B** is a true and accurate copy of a spreadsheet that was obtained from data that non-party PureFutureTech ("PFT") provided to Cisco through discovery in the matter of *Cisco Systems, Inc. et. al. v. Zahid "Donny" Hassan Sheikh, et. al.*, Case. No. 4:18-cv-7602 YGR (N.D. Cal.) ("Sheikh Litigation").  It shows the purchases that Dexon made from PFT during the period from January 2017 through June  2019.  Cisco prepared by this spreadsheet by extracting all data that is related to Dexon without manipulating that data.

3.      Attached hereto as **Exhibit C** are a true and accurate copies of invoices that PFT produced to Cisco in the Sheik Litigation.  These invoices are responsive to an inquiry that sought invoices that show PFT's resale of Cisco products that PFT had procured from HongKongSellsi ("HKS"), an entity based in China.  Based upon my own personal knowledge of entities who engage in a significant amount of counterfeit trafficking, HKS is reputed to sell products that are predominantly counterfeit.  Exhibit C shows that Dexon acquired 31 products from PFT that had been sourced from HKS.

4.      Federal law enforcement provided Cisco with various documents related to a reseller of computer equipment who conducted business from Anaheim, California during the course of that agency's investigation into counterfeit trafficking.  Cisco will provide all of those documents for the Court's *in camera* inspection, if desired.  It will also provide them to Dexon's counsel, subject to entry of an adequate protective order.  I have personally reviewed those

DECLARATION OF LOUIS P. FEUCHTBAUM IN SUPPORT OF
PLAINTIFFS' OPPOSITION TO DEXON COMPUTER, INC.'S MOTION TO DISMISS

LAW OFFICES
SIDEMAN & BANCROFT LLP
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

LAW OFFICES
SIDEMAN & BANCROFT LLP
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

1  documents and provide the following information on personal knowledge, based upon my

2  personal review of them:

3        a.     Attached hereto as **Exhibit D** is a spreadsheet that accurately records data

4  that was obtained from the documents provided to Cisco by the government.  It identifies by

5  Product ID number every Cisco product that Dexon purchased from Anaheim, the quantities

6  purchased, and also Dexon's purchase price.  In addition, for purposes of analysis, Cisco has

7  added data reflecting the "Global List Price," or "GLP," for these products.  I prepared the

8  columns that contain computations for the percentage discount off of GLP that Dexon paid for

9  each of these products.

10        b.     I have personally reviewed reports on 6 of these products that Dexon

11  procured from Anaheim, which reports were prepared Cisco engineers who examined those

12  products.  Those engineers concluded that all 6 of these products are counterfeit in that each bore a

13  Cisco registered trademark that is identical to or nearly indistinguishable from Cisco's actual

14  registered trademarks, and that the trademarks had been affixed to the products without Cisco's

15  permission or authority.  An engineering analysis revealed that the products were not

16  manufactured under Cisco's authority in that they possessed significant variations from genuine

17  Cisco products.  Cisco will provide all of those documents for the Court's *in camera* inspection, if

18  desired.  It will also provide them to Dexon's counsel, subject to entry of an adequate protective

19  order.  I have also reviewed copies of documents that we received from the entity who purchased

20  these counterfeit products from Dexon.  They show that the counterfeits had been provided to the

21  U.S. Navy in Guam.  They also indicate that Cisco sold SMARTnet contracts on 3 of these

22  counterfeit products.  Cisco's internal records indicate that Dexon had procured those particular

23  SMARTnet contracts from the Anaheim reseller.  Cisco will provide all of those documents for

24  the Court's *in camera* inspection, if desired.  It will also provide them to Dexon's counsel, subject

25  to entry of an adequate protective order.

26       5.     Many of the details about how Cisco's SMARTnet program works can be found at

27  https://www.cisco.com/c/dam/en_us/about/doing_business/legal/service_descriptions/docs/SMAR

28  Tnet.pdf.

LAW OFFICES
SIDEMAN & BANCROFT LLP
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

6.     I have personally reviewed Dexon's website since at least sometime in 2009. Archived pages from Dexon's website show that it has maintained a website since at least 2006. Dexon's present website offers visitors the ability to submit inquiries regarding their purchase of products, including Cisco products, and it also provides a "Pay Portal" through which purchasers in California can submit payment to Dexon.  On information and belief, based upon my earlier reviews of Dexon's website, the functions that allow visitors to make product inquiries and to submit payment have been operable at all times relevant to Cisco's complaint.

7.     Cisco maintains records that show the identity of people who log into its website by their some or all of the following: Cisco user ID, email address, IP address, and other identifiers. It also records the date and time that each visit was made, the web pages the user accessed, and any software downloads.  Cisco has prepared extracts of this data to show visits made by Dexon. Based upon my review of that data, I can attest that during the period from March 2018 through February 2019, Dexon accessed over 3,100 webpages that Cisco maintains on its website for the purpose of providing product information and technical support, among other things, on over 465 different occasions.  These contacts included requests for technical assistance on counterfeit Cisco products that Dexon was attempting to sell.  Further, between December 2012 and February 2019, Dexon has downloaded software from Cisco's servers on at least 172 occasions, including software that Cisco believes was intended for installation on counterfeit Cisco products.

8.     At about 3:20 p.m. on October 15, 2020, I received an ECF notification that Dexon's counsel had filed a "Notice of Non-Receipt of Opposition to [Dexon's Motion to Dismiss]." [Doc. 21]  That notice mistakenly indicated that Cisco had not filed a response to Dexon's Motion to Dismiss within the time allowed.  *Id.*  It asked the Court to deem Cisco as having consented to the motion, and to dismiss Cisco's complaint.  *Id.*

9.     Shortly after receiving this notice, I personally contacted Amanda Washton, Dexon's counsel who filed the notice, via telephone at her office, to inform her that Cisco's response to the motion was not due until October 16th, as indicated in the docket.  The October 16th response deadline is indicated on the "Deadlines/Hearings" page of the PACER listings for

1    this action.  I have attached a true and accurate copy of that page as **Exhibit E**.  I requested that

2    she withdraw Dexon's notice and its request for summary dismissal of this action.

3        10.    In  response to my request, Ms. Washton told me that she had seen the October

4    16th deadline for Cisco's response on the docket, but that she regarded that deadline as invalid.

5    Ms. Washton denied Cisco's request to withdraw the notice and indicated that Cisco should raise

6    any concerns it has with the court.  I promptly notified this Court's Courtroom Deputy, via email,

7    that Cisco would be timely filing its opposition.  A true and accurate copy of that email is attached

8    as **Exhibit F** to this Declaration.

9        I declare under penalty of perjury under the laws of the United States of America that the

10   foregoing is true and correct.

11       Executed October 16, 2020 at Berkeley, California.

12

13

14                                                          _____

15                                                          Louis P. Feuchtbaum

2835-290\4554477

16

17

18

19

20

21

22

23

24

25

26

27

28

LAW OFFICES
SIDEMAN & BANCROFT LLP
ONE EMBARCADERO CENTER, 22ND FLOOR
SAN FRANCISCO, CALIFORNIA 94111-3711

DECLARATION OF LOUIS P. FEUCHTBAUM IN SUPPORT OF
PLAINTIFFS' OPPOSITION TO DEXON COMPUTER, INC.'S MOTION TO DISMISS

# Exhibit A

**Steve O'Neil**

| | |
|---|---|
| **From:** | jfang@dexon.com |
| **Sent:** | Friday, March 22, 2019 4:54 PM |
| **To:** | Steve Oneil |
| **Subject:** | FW: Need some help: Dexon PO (# MM167224) eta 121018 |

**From:** malaska@dexon.com <malaska@dexon.com>
**Sent:** Tuesday, December 18, 2018 2:27 PM
**To:** jfang@dexon.com
**Subject:** RE: Need some help: Dexon PO (# MM167224) eta 121018

Sorry to bug you, any word about this?

**From:** jfang@dexon.com <jfang@dexon.com>
**Sent:** Tuesday, December 18, 2018 9:40 AM
**To:** 'Glenn Harrick' <Glenn.Harrick@arbitech.com>
**Cc:** malaska@dexon.com
**Subject:** Need some help: Dexon PO (# MM167224) eta 121018

Hey Glenn –

I need some help on this.

The end user tried to get them placed under smartnet, but reports

In regards to the switches that I just purchased – the WS-C3850-12XS units (S/N: FCW2140C09Q, FOC2118X0SE) – I am unable to add either to my Cisco SmartNET agreement. My VAR is telling me that they both have a "compliance status issue" related to the end user in India.

Do you have ones I can exchange for, or if not, may I have an RMA, please?

Thanks

Joe

DEX00001

# Exhibit B

| Source | HM_Sale | invno | invdte | custno | company | item | descrip | cost | price | qtyshp | extprice |
|--------|---------|-------|--------|--------|---------|------|---------|------|-------|--------|----------|
| KFA00005 | K&F | 23819 | 1/16/17 | | DEXON Computer, Inc. 3230 | WS-C2960X-48FPD-L | Cisco WS-C2960X-48FPD-L ( Catalyst 2960-X) 48 Port PoE Managed Rack Mountable Switch | | 1675 | 6 | $ 10,050.00 |
| KFA00005 | K&F | 23936 | 1/26/17 | | DEXON Computer, Inc. 3230 | WS-C2960X-48FPD-L | Cisco WS-C2960X-48FPD-L ( Catalyst 2960-X) 48 Port PoE Managed Rack Mountable Switch | | 1675 | 8 | $ 13,400.00 |
| KFA00005 | K&F | 24208 | 2/23/17 | | DEXON Computer, Inc. 3230 | C3KX-NM-10G-ST | Catalyst 3K-X 10G Network Module option PID | | 352 | 7 | $ 2,464.00 |
| KFA00005 | K&F | 24212 | 2/23/17 | | DEXON Computer, Inc. 3230 | C3KX-NM-10G-ST | Catalyst 3K-X 10G Network Module option PID | | 352 | 8 | $ 2,816.00 |
| KFA00005 | K&F | 24229 | 2/24/17 | | DEXON Computer, Inc. 3230 | GLC-BX-D | CISCO SFP 1000BASE-EX  transceiver module | | 74 | 2 | $ 148.00 |
| KFA00005 | K&F | 24229 | 2/24/17 | | DEXON Computer, Inc. 3230 | GLC-BX-U | CISCO 1000BASE-BX-U Bi-Directional 20km SMF 1310nm/1490nm SFP w/DOM | | 77 | 2 | $ 154.00 |
| KFA00005 | K&F | 24329 | 3/7/17 | | DEXON Computer, Inc. 3230 | HWIC-2FE | Cisco HWIC-2FE 2PT - 2-Port - Fast Ethernet High Speed HWIC Plug-in Expansion Module | | 191 | 4 | $ 764.00 |
| KFA00005 | K&F | 24745 | 4/25/17 | | DEXON Computer, Inc. 3230 | SFP-H10GB-CU3M | Cisco SFP-H10GB-CU3M SFP Cable Original ver 3 | | 33 | 60 | $ 1,980.00 |
| KFA00005 | K&F | 24834 | 5/5/17 | | DEXON Computer, Inc. 3230 | C3KX-NM-10G-ST | Catalyst 3K-X 10G Network Module option PID | | 344 | 30 | $ 10,320.00 |
| KFA00005 | K&F | 24835 | 5/5/17 | | DEXON Computer, Inc. 3230 | C3KX-NM-10G-ST | Catalyst 3K-X 10G Network Module option PID | | 344 | 20 | $ 6,880.00 |
| KFA00005 | K&F | 24930 | 5/18/17 | | DEXON Computer, Inc. 3230 | C2960X-STACK-ST | FlexStack-Plus Network Stacking Module for Catalyst | | 190 | 10 | $ 1,900.00 |
| KFA00005 | K&F | 24932 | 5/18/17 | | DEXON Computer, Inc. 3230 | MGBT1 | Cisco MGBT1 Gigabit 1000 Base-T Mini-GBIC SFP | | 65 | 8 | $ 520.00 |
| KFA00005 | K&F | 24930 | 5/18/17 | | DEXON Computer, Inc. 3230 | WS-C2960X-48FPD-L | Cisco WS-C2960X-48FPD-L ( Catalyst 2960-X) 48 Port PoE Managed Rack Mountable Switch | | 1505 | 10 | $ 15,050.00 |
| KFA00005 | K&F | 24968 | 5/23/17 | | DEXON Computer, Inc. 3230 | MGBSX1 | Cisco GBIC/SFP MINI 1000MBPS FIBER SX | | 47 | 10 | $ 470.00 |
| KFA00005 | K&F | 24968 | 5/23/17 | | DEXON Computer, Inc. 3230 | MGBT1 | Cisco MGBT1 Gigabit 1000 Base-T Mini-GBIC SFP | | 65 | 2 | $ 130.00 |
| KFA00005 | K&F | 24993 | 5/25/17 | | DEXON Computer, Inc. 3230 | WS-C2960X-48FPD-L | Cisco WS-C2960X-48FPD-L ( Catalyst 2960-X) 48 Port PoE Managed Rack Mountable Switch | | 1505 | 7 | $ 10,535.00 |
| KFA00005 | K&F | 25040 | 6/1/17 | | DEXON Computer, Inc. 3230 | GLC-ZX-SM | Cisco 1000Base LX/LH SFP (mini-GBIC) | | 92 | 2 | $ 184.00 |
| KFA00005 | K&F | 25122 | 6/8/17 | | DEXON Computer, Inc. 3230 | SFP-H10GB-CU1-5M | Cisco 1/5M SFP+ Copper Twinaz Cable | | 30 | 8 | $ 240.00 |
| KFA00005 | K&F | 25122 | 6/8/17 | | DEXON Computer, Inc. 3230 | SFP-H10GB-CU1M | 10GBASE-CU SFP+ Calbe 1 Meter, passive | | 27 | 8 | $ 216.00 |
| KFA00005 | K&F | 25122 | 6/8/17 | | DEXON Computer, Inc. 3230 | SFP-H10GB-CU2-5M | Twinaz cable, passive, 30AWG cable assembly | | 33 | 2 | $ 66.00 |
| KFA00005 | K&F | 25122 | 6/8/17 | | DEXON Computer, Inc. 3230 | SFP-H10GB-CU2M | 10GBASE-CU SFP+ Cable 2 Meter | | 31 | 4 | $ 124.00 |
| KFA00005 | K&F | 25157 | 6/12/17 | | DEXON Computer, Inc. 3230 | GLC-ZX-SM | Cisco 1000Base LX/LH SFP (mini-GBIC) | | 92 | 2 | $ 184.00 |
| KFA00005 | K&F | 25158 | 6/12/17 | | DEXON Computer, Inc. 3230 | WS-C2960X-48FPD-L | Cisco WS-C2960X-48FPD-L ( Catalyst 2960-X) 48 Port PoE Managed Rack Mountable Switch | | 1505 | 7 | $ 10,535.00 |
| KFA00005 | K&F | 25164 | 6/13/17 | | DEXON Computer, Inc. 3230 | WS-C2960X-48FPD-L | Cisco WS-C2960X-48FPD-L ( Catalyst 2960-X) 48 Port PoE Managed Rack Mountable Switch | | 1505 | 3 | $ 4,515.00 |

| | | | | DEXON Computer, Inc. | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KFA00005 | K&F | 25169 | 6/14/17 | 3230 | PWR-C2-1025WAC | Power supply - hot-plug / redundant (plug-in module) | 380 | 6 | $ | 2,280.00 |
| KFA00005 | K&F | 25169 | 6/14/17 | DEXON Computer, Inc. 3230 | PWR-C2-640WAC | Cisco PWR-C2-640WAC 640W Hot Plug Redundant Power Supply | 272 | 4 | $ | 1,088.00 |
| KFA00005 | K&F | 25169 | 6/14/17 | DEXON Computer, Inc. 3230 | WS-C3650-24PD-L | Cisco WS-C3650-24PD-L Switch 24 Ports Managed Rack Mountable Desktop | 1460 | 3 | $ | 4,380.00 |
| KFA00005 | K&F | 25169 | 6/14/17 | DEXON Computer, Inc. 3230 | WS-C3650-48FQ-L | | 3305 | 2 | $ | 6,610.00 |
| KFA00005 | K&F | 25199 | 6/16/17 | DEXON Computer, Inc. 3230 | C2960X-STACK-ST | FlexStack-Plus Network Stacking Module for Catalyst | 191 | 12 | $ | 2,292.00 |
| KFA00005 | K&F | 25229 | 6/21/17 | DEXON Computer, Inc. 3230 | C3KX-PWR-715WAC-ST | Catalyst 3K-X 715W AC Power Supply | 281 | 5 | $ | 1,405.00 |
| KFA00005 | K&F | 25229 | 6/21/17 | DEXON Computer, Inc. 3230 | WS-C3750X-48P-S | Cisco Catalyst WS-C3750X-48P-S Stackable Ethernet Switch | 2270 | 5 | $ | 11,350.00 |
| KFA00005 | K&F | 25270 | 6/26/17 | DEXON Computer, Inc. 3230 | C3KX-NM-10G-ST | Catalyst 3K-X 10G Network Module option PID | 326 | 5 | $ | 1,630.00 |
| KFA00005 | K&F | 25261 | 6/26/17 | DEXON Computer, Inc. 3230 | HWIC-2FE | Cisco HWIC-2FE 2PT - 2-Port - Fast Ethernet High Speed HWIC Plug-in Expansion Module | 165 | 2 | $ | 330.00 |
| KFA00005 | K&F | 25256 | 6/26/17 | DEXON Computer, Inc. 3230 | WS-C2960X-48FPD-L | Cisco WS-C2960X-48FPD-L ( Catalyst 2960-X) 48 Port PoE Managed Rack Mountable Switch | 1505 | 4 | $ | 6,020.00 |
| KFA00005 | K&F | 25270 | 6/26/17 | DEXON Computer, Inc. 3230 | WS-C2960X-STACK | Cisco FlexStack Module - for Catalyst 2960X Series Switches | 191 | 12 | $ | 2,292.00 |
| KFA00005 | K&F | 25292 | 6/28/17 | DEXON Computer, Inc. 3230 | WS-C2960X-STACK | Cisco FlexStack Module - for Catalyst 2960X Series Switches | 191 | 14 | $ | 2,674.00 |
| KFA00005 | K&F | 25462 | 7/18/17 | DEXON Computer, Inc. 3230 | C2960X-STACK-ST | FlexStack-Plus Network Stacking Module for Catalyst | 191 | 10 | $ | 1,910.00 |
| KFA00005 | K&F | 25459 | 7/18/17 | DEXON Computer, Inc. 3230 | C3KX-NM-10G-ST | Catalyst 3K-X 10G Network Module option PID | 317 | 5 | $ | 1,585.00 |
| KFA00005 | K&F | 25459 | 7/18/17 | DEXON Computer, Inc. 3230 | PWR-C1-715WAC | CISCO 715W AC CONFIG 1 POWER SUPPLY | 290 | 15 | $ | 4,350.00 |
| KFA00005 | K&F | 25478 | 7/20/17 | DEXON Computer, Inc. 3230 | WS-C2960X-24PD-L | Cisco WS-C2960X-24PD-L (Catalyst 2960-X) 24 Ports Managed Desktop Rack Mountable Switch | 1208 | 2 | $ | 2,416.00 |
| KFA00005 | K&F | 25478 | 7/20/17 | DEXON Computer, Inc. 3230 | WS-C2960X-48FPD-L | Cisco WS-C2960X-48FPD-L ( Catalyst 2960-X) 48 Port PoE Managed Rack Mountable Switch | 1415 | 5 | $ | 7,075.00 |
| KFA00005 | K&F | 25615 | 8/3/17 | DEXON Computer, Inc. 3230 | C3850-NM-2-10G-ST | 4 x Gigabit Ethernet / 2 x 10 Gigabit Ethernet network module | 353 | 24 | $ | 8,472.00 |
| KFA00005 | K&F | 25661 | 8/9/17 | DEXON Computer, Inc. 3230 | PWR-C1-715WAC | CISCO 715W AC CONFIG 1 POWER SUPPLY | 272 | 3 | $ | 816.00 |
| KFA00005 | K&F | 25661 | 8/9/17 | DEXON Computer, Inc. 3230 | WS-C3850-48P-S | Cisco WS-C3850-48P-S (Catalyst 3850) - 48 Port - PoE - Managed - Rack-Mountable Switch | 3107 | 3 | $ | 9,321.00 |
| KFA00005 | K&F | 25688 | 8/14/17 | DEXON Computer, Inc. 3230 | C3850-NM-2-10G-ST | 4 x Gigabit Ethernet / 2 x 10 Gigabit Ethernet network module | 362 | 4 | $ | 1,448.00 |
| KFA00005 | K&F | 25688 | 8/14/17 | DEXON Computer, Inc. 3230 | PWR-C1-1100WAC | 1100W AC Config 1 Power Supply | 371 | 5 | $ | 1,855.00 |
| KFA00005 | K&F | 25689 | 8/14/17 | DEXON Computer, Inc. 3230 | SPA-1X10GE-L-V2 | Cisco 1-Port 10 Gigabit Ethernet Shared Port Adapter, Version 2 | 1406 | 1 | $ | 1,406.00 |

| | | | | DEXON Computer, Inc. | | CAT2960S STACK 48 GIGE POE+ 740W 2 X 10G SFP+ | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KFA00005 | K&F | 25700 | 8/15/17 | 3230 | WS-C2960S-48FPD-L | Ports LAN Image | | 1145 | 1 | $ | 1,145.00 |
| KFA00005 | K&F | 25700 | 8/15/17 | DEXON Computer, Inc. 3230 | WS-C3850-48P-E | Cisco WS-C3850-48P-E (Catalyst 3850) 48 Port PoE Managed Rack-Mountable Switch | | 3350 | 1 | $ | 3,350.00 |
| KFA00005 | K&F | 25741 | 8/21/17 | DEXON Computer, Inc. 3230 | C2960X-STACK-ST | FlexStack-Plus Network Stacking Module for Catalyst | | 191 | 58 | $ | 11,078.00 |
| KFA00005 | K&F | 25740 | 8/21/17 | DEXON Computer, Inc. 3230 | ISR4331-V/K9 | Cisco ISR 4331 - Unified Communications Bundle - router - rack-mountable | | 830 | 2 | $ | 1,660.00 |
| KFA00005 | K&F | 25740 | 8/21/17 | DEXON Computer, Inc. 3230 | PVDM4-64 | Cisco Fourth-Generation 64-Channel High-Density Packet Voice Digital Signal | | 1820 | 2 | $ | 3,640.00 |
| KFA00005 | K&F | 25742 | 8/21/17 | DEXON Computer, Inc. 3230 | WS-C2960X-48TD-L | Cisco WS-C2960X-48TD-L Catalyst 2960X-48TD-L 48-Port Gigabit Ethernet Switch | | 938 | 3 | $ | 2,814.00 |
| KFA00005 | K&F | 25767 | 8/23/17 | DEXON Computer, Inc. 3230 | SFP-H10GB-ACU7M | SFP-H10GB-ACU7M Cisco 10GBASE-CU SFP+ Cable 7 Meter, activ | | 118 | 6 | $ | 708.00 |
| KFA00005 | K&F | 25762 | 8/23/17 | DEXON Computer, Inc. 3230 | WS-C3750X-48P-L | Cisco WS-C3750X-48P-L (Catalyst 3750X) 48 Port Managed Rack-mountable Switch | | 1730 | 3 | $ | 5,190.00 |
| KFA00005 | K&F | 25763 | 8/23/17 | DEXON Computer, Inc. 3230 | WS-C3750s-48P-L | Cisco WS-C3750X-48P-L (Catalyst 3750X) 48 Port Managed Rack-mountable Switch | | 1730 | 1 | $ | 1,730.00 |
| KFA00005 | K&F | 25817 | 8/29/17 | DEXON Computer, Inc. 3230 | ISR4331-V/K9 | Cisco ISR 4331 - Unified Communications Bundle - router - rack-mountable | | 1820 | 1 | $ | 1,820.00 |
| KFA00005 | K&F | 25817 | 8/29/17 | DEXON Computer, Inc. 3230 | PVDM4-64 | Cisco Fourth-Generation 64-Channel High-Density Packet Voice Digital Signal | | 830 | 1 | $ | 830.00 |
| KFA00005 | K&F | 25817 | 8/29/17 | DEXON Computer, Inc. 3230 | WS-C3850-48F-E | Cisco Catalyst 3850-48T-E 48-Port Gigabit Ethernet Switch | | 3602 | 1 | $ | 3,602.00 |
| KFA00005 | K&F | 25825 | 8/30/17 | DEXON Computer, Inc. 3230 | C3850-NM-2-10G-ST | 4 x Gigabit Ethernet / 2 x 10 Gigabit Ethernet network module | | 362 | 20 | $ | 7,240.00 |
| KFA00005 | K&F | 25880 | 9/6/17 | DEXON Computer, Inc. 3230 | C3KX-NM-10G-ST | Catalyst 3K-X 10G Network Module option PID | | 263 | 7 | $ | 1,841.00 |
| KFA00005 | K&F | 25925 | 9/12/17 | DEXON Computer, Inc. 3230 | SFP-10G-LR | CISCO 10GBASE-LR SFP+ transceiver module for SMF, 1310-nm wavelength, LC duplex connector | | 65 | 50 | $ | 3,250.00 |
| KFA00005 | K&F | 25912 | 9/12/17 | DEXON Computer, Inc. 3230 | WS-C2960X-48LPS-L | Cisco WS-C2960X-48LPS-L( Catalyst C2960 X) 48 Ports Managed Desktop Rack Mountable Switch | | 1280 | 4 | $ | 5,120.00 |
| KFA00005 | K&F | 25926 | 9/12/17 | DEXON Computer, Inc. 3230 | WS-C3850-24XS-E | Cisco Stackable 24 SFP+ port Switch with 715WAC power supply  1 RU, IP Services feature set | | 6500 | 2 | $ | 13,000.00 |
| KFA00005 | K&F | 26023 | 9/25/17 | DEXON Computer, Inc. 3230 | C3850-NM-2-10G-ST | 4 x Gigabit Ethernet / 2 x 10 Gigabit Ethernet network module | | 353 | 2 | $ | 706.00 |
| KFA00005 | K&F | 26032 | 9/26/17 | DEXON Computer, Inc. 3230 | ISR4331-VSEC/K9 | Cisco ISR4331 w Sec & UC Lic | | 2090 | 1 | $ | 2,090.00 |
| KFA00005 | K&F | 26032 | 9/26/17 | DEXON Computer, Inc. 3230 | ISR4351-VSEC/K9 | Cisco ISR 4351 VSEC Bundle, PVDM4-32 w/UC, SEC Lic, CUBE-10 | | 4160 | 1 | $ | 4,160.00 |
| KFA00005 | K&F | 26071 | 10/3/17 | DEXON Computer, Inc. 3230 | ASA5555-K9-ST | ASA 5555-X Firewall Edition | | 8570 | 2 | $ | 17,140.00 |
| KFA00005 | K&F | 26164 | 10/16/17 | DEXON Computer, Inc. 3230 | C2960X-STACK-ST | FlexStack-Plus Network Stacking Module for Catalyst | | 190 | 10 | $ | 1,900.00 |
| KFA00005 | K&F | 26178 | 10/17/17 | DEXON Computer, Inc. 3230 | WS-2960X-48LPS-L | CISCO Catalyst 2960-X 48 GigE PoE 370W, 4 x 1G SFP, LAN Base | | 1280 | 5 | $ | 6,400.00 |

| | | | | DEXON Computer, Inc. | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KFA00005 | K&F | 26364 | 11/10/17 | 3230 | SL-4350-APP-K9 | Cisco APP License for the ISR4351 | | 353 | 2 | $ 706.00 |
| KFA00005 | K&F | 26400 | 11/15/17 | DEXON Computer, Inc.<br>3230 | WS-C2960XR-48FPD-I | Cisco Catalyst 2960-X Series WS-C2960XR-48FPD-I Switch | | 1730 | 3 | $ 5,190.00 |
| KFA00005 | K&F | 26421 | 11/17/17 | DEXON Computer, Inc.<br>3230 | L-ASA5525-TAMC-1Y | Cisco ASA5525 FirePOWER IPS, Apps, AMP and URL 1YR Subscription | | 1064 | 1 | $ 1,064.00 |
| KFA00005 | K&F | 26422 | 11/17/17 | DEXON Computer, Inc.<br>3230 | L-C3750X-48-L-S | CISCO L-C3750X-48-L-S Cisco Catalyst 3750-X Series License | | 182 | 8 | $ 1,456.00 |
| KFA00005 | K&F | 26476 | 11/27/17 | DEXON Computer, Inc.<br>3230 | WS-C2960XR-48FPD-I | Cisco Catalyst 2960-X Series WS-C2960XR-48FPD-I Switch | | 1712 | 1 | $ 1,712.00 |
| KFA00005 | K&F | 26527 | 12/5/17 | DEXON Computer, Inc.<br>3230 | C3850-NM-2-10G-ST | 4 x Gigabit Ethernet / 2 x 10 Gigabit Ethernet network module | | 353 | 8 | $ 2,824.00 |
| KFA00005 | K&F | 26527 | 12/5/17 | DEXON Computer, Inc.<br>3230 | WS-C2960X-48LPD-L | Cisco Catalyst 2960X-48LPD-L - switch - 48 ports | | 1262 | 1 | $ 1,262.00 |
| KFA00005 | K&F | 26562 | 12/11/17 | DEXON Computer, Inc.<br>3230 | LIC-CUCM-11X-ENH-A | Cisco Unified Communications Manager Enhanced (v. 11.x) - license | | 29.45 | 9 | $ 265.05 |
| KFA00005 | K&F | 26592 | 12/14/17 | DEXON Computer, Inc.<br>3230 | WS-C2960X-48FPD-L | Cisco WS-C2960X-48FPD-L ( Catalyst 2960-X) 48 Port PoE Managed Rack Mountable Switch | | 1253 | 5 | $ 6,265.00 |
| KFA00005 | K&F | 26666 | 12/28/17 | DEXON Computer, Inc.<br>3230 | C2960X-STACK-ST | FlexStack-Plus Network Stacking Module for Catalyst | | 191 | 12 | $ 2,292.00 |
| KFA00006 | K&F | 26684 | 1/2/18 | DEXON Computer, Inc.<br>3230 | WS-C2960X-48FPD-L | Cisco WS-C2960X-48FPD-L ( Catalyst 2960-X) 48 Port PoE Managed Rack Mountable Switch | | 1244 | 5 | $ 6,220.00 |
| KFA00006 | K&F | 26684 | 1/2/18 | DEXON Computer, Inc.<br>3230 | WS-C2960X-48FPS-L | Cisco WS-2960X-48FPS-L ( Catalyst 2960-X) 48 Port PoE Managed Rack Mountable Switch | | 1208 | 5 | $ 6,040.00 |
| KFA00006 | K&F | 26810 | 1/19/18 | DEXON Computer, Inc.<br>3230 | L-ASA5505-SEC-PL | Cisco L-ASA5505-SEC-PL - ASA 5505 Security Plus License | | 94 | 1 | $ 94.00 |
| KFA00006 | K&F | 26824 | 1/23/18 | DEXON Computer, Inc.<br>3230 | L-ASA5525-TAMC-3Y | Cisco ASA5525 FirePOWER IPS, Apps, AMP and URL 3YR Subscription | | 2180 | 1 | $ 2,180.00 |
| KFA00006 | K&F | 26836 | 1/24/18 | DEXON Computer, Inc.<br>3230 | WS-C2960X-48FPD-L | Cisco WS-C2960X-48FPD-L ( Catalyst 2960-X) 48 Port PoE Managed Rack Mountable Switch | | 1244 | 5 | $ 6,220.00 |
| KFA00006 | K&F | 26857 | 1/29/18 | DEXON Computer, Inc.<br>3230 | SL-4330-SEC-K9 | Security License for Cisco ISR 4330 Series | | 209 | 1 | $ 209.00 |
| KFA00006 | K&F | 26857 | 1/29/18 | DEXON Computer, Inc.<br>3230 | SL-4330-UC-K9 | CISCO Unified Communication License for Cisco ISR 4330 Series | | 202 | 1 | $ 202.00 |
| KFA00006 | K&F | 26899 | 2/1/18 | DEXON Computer, Inc.<br>3230 | ASA5555-FPWR-K9-ST | ASA 5555-X - Security appliance - 8 ports - GigE - 1U - rack-mountable - with FirePOWER Services | | 7900 | 1 | $ 7,900.00 |
| KFA00006 | K&F | 26942 | 2/8/18 | DEXON Computer, Inc.<br>3230 | WS-C2960X-48FPD-L | Cisco WS-C2960X-48FPD-L ( Catalyst 2960-X) 48 Port PoE Managed Rack Mountable Switch | | 1217 | 20 | $ 24,340.00 |
| KFA00006 | K&F | 26962 | 2/12/18 | DEXON Computer, Inc.<br>3230 | L-LIC-CT2504-1A | Cisco 2504 Wireless Controller Adder License for 1 access point - for Cisco 2504 Wireless Contro… | | 59 | 2 | $ 118.00 |
| KFA00006 | K&F | 26987 | 2/15/18 | DEXON Computer, Inc.<br>3230 | GLC-LH-SM | Cisco GLC-LH-SM SFP Transceiver Module | | 29 | 20 | $ 580.00 |
| KFA00006 | K&F | 26987 | 2/15/18 | DEXON Computer, Inc.<br>3230 | SFP-10G-SR | Cisco SFP-10G-SR SFP+ Transceiver Module | | 47 | 35 | $ 1,645.00 |
| KFA00006 | K&F | 27096 | 3/2/18 | DEXON Computer, Inc.<br>3230 | SFP-H10GB-CU3M | Cisco SFP-H10GB-CU3M SFP Cable Original ver 3 | | 26 | 5 | $ 130.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| KFA00006 | K&F | 27101 | 3/5/18 | DEXON Computer, Inc. 3230 | L-LIC-CT2504-1A | Cisco 2504 Wireless Controller Adder License for 1 access point - for Cisco 2504 Wireless Contro... | 59 | 6 | $ 354.00 |
| KFA00006 | K&F | 27128 | 3/8/18 | DEXON Computer, Inc. 3230 | FL-4330-PERF-K9 | Cisco Performance on Demand - License - 100 Mbps to 300 Mbps - for ISR 4331 | 164 | 2 | $ 328.00 |
| KFA00006 | K&F | 27127 | 3/8/18 | DEXON Computer, Inc. 3230 | L-LIC-CT2504-1A | Cisco 2504 Wireless Controller Adder License for 1 access point - for Cisco 2504 Wireless Contro... | 59 | 4 | $ 236.00 |
| KFA00006 | K&F | 27129 | 3/8/18 | DEXON Computer, Inc. 3230 | QSFP-H40G-ACU10M | CISCO 40GBASE-CR4 Active Copper Cable, 10m | 236 | 3 | $ 708.00 |
| KFA00006 | K&F | 27129 | 3/8/18 | DEXON Computer, Inc. 3230 | QSFP-H40G-AOC10M | 10m Cisco  40G QSFP+ Active Optical Cable | 290 | 8 | $ 2,320.00 |
| KFA00006 | K&F | 27135 | 3/9/18 | DEXON Computer, Inc. 3230 | GLC-LH-SM | Cisco GLC-LH-SM SFP Transceiver Module | 29 | 8 | $ 232.00 |
| KFA00006 | K&F | 27135 | 3/9/18 | DEXON Computer, Inc. 3230 | SFP-10G-LR | CISCO 10GBASE-LR SFP+ transceiver module for SMF, 1310-nm wavelength, LC duplex connector | 66 | 8 | $ 528.00 |
| KFA00006 | K&F | 27191 | 3/16/18 | DEXON Computer, Inc. 3230 | PVDM3-32 | CISCO 32 CH HIGH DENSTITY VOICE VID DSP MOD | 470 | 4 | $ 1,880.00 |
| KFA00006 | K&F | 27192 | 3/16/18 | DEXON Computer, Inc. 3230 | SFP-10G-LR | CISCO 10GBASE-LR SFP+ transceiver module for SMF, 1310-nm wavelength, LC duplex connector | 66 | 8 | $ 528.00 |
| KFA00006 | K&F | 27202 | 3/19/18 | DEXON Computer, Inc. 3230 | SFP-H10GB-CU3M | Cisco SFP-H10GB-CU3M SFP Cable Original ver 3 | 29 | 8 | $ 232.00 |
| KFA00006 | K&F | 27209 | 3/20/18 | DEXON Computer, Inc. 3230 | GLC-LH-SM | Cisco GLC-LH-SM SFP Transceiver Module | 29 | 4 | $ 116.00 |
| KFA00006 | K&F | 27220 | 3/21/18 | DEXON Computer, Inc. 3230 | WS-C2960X-48FPD-L | Cisco WS-C2960X-48FPD-L ( Catalyst 2960-X) 48 Port PoE Managed Rack Mountable Switch | 1237 | 5 | $ 6,185.00 |
| KFA00006 | K&F | 27229 | 3/22/18 | DEXON Computer, Inc. 3230 | QSFP-4SFP10G-CU1M | CISCO 40GBASE-CR4 QSFP+ to four 10GBASE-CU SFP+ direct attach breakout cable assembly | 74 | 2 | $ 148.00 |
| KFA00006 | K&F | 27229 | 3/22/18 | DEXON Computer, Inc. 3230 | QSFP-4SFP10G-CU2M | Cisco - Network cable - SFP+ (M) to QSFP+ (M) - 6.6 ft | 83 | 6 | $ 498.00 |
| KFA00006 | K&F | 27328 | 4/5/18 | DEXON Computer, Inc. 3230 | WS-C2960X-48FPD-L | Cisco WS-C2960X-48FPD-L ( Catalyst 2960-X) 48 Port PoE Managed Rack Mountable Switch | 1227 | 8 | $ 9,816.00 |
| KFA00006 | K&F | 27331 | 4/6/18 | DEXON Computer, Inc. 3230 | WS-C2960X-48FPD-L | Cisco WS-C2960X-48FPD-L ( Catalyst 2960-X) 48 Port PoE Managed Rack Mountable Switch | 1280 | 1 | $ 1,280.00 |
| KFA00006 | K&F | 27349 | 4/10/18 | DEXON Computer, Inc. 3230 | GLC-T | Cisco GLC-T 1000BASE-T SFP Gigabit Interface Converter | 42 | 25 | $ 1,050.00 |
| KFA00006 | K&F | 27348 | 4/10/18 | DEXON Computer, Inc. 3230 | SFP-10G-LR | CISCO 10GBASE-LR SFP+ transceiver module for SMF, 1310-nm wavelength, LC duplex connector | 66 | 50 | $ 3,300.00 |
| KFA00006 | K&F | 27393 | 4/16/18 | DEXON Computer, Inc. 3230 | WS-C3650-48PS-E | Cisco Standalone with Optional Stacking 48 10/100/1000 Ethernet PoE+ and 4x1G Uplink ports | 2810 | 2 | $ 5,620.00 |
| KFA00006 | K&F | 27464 | 4/25/18 | DEXON Computer, Inc. 3230 | 2960X-24TS-L-ST:WS-C2960X | Catalyst -Switch - 24 ports - managed - desktop, rack-m | 990 | 2 | $ 1,980.00 |
| KFA00006 | K&F | 27464 | 4/25/18 | DEXON Computer, Inc. 3230 | WS-2960X-48FPS-L | Cisco WS-2960X-48FPS-L ( Catalyst 2960-X) 48 Port PoE Managed Rack Mountable Switch | 1253 | 2 | $ 2,506.00 |

| | | | | DEXON Computer, Inc. | | Cisco WS-C2960X-48FPS-L ( Catalyst 2960-X) 48 Port | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KFA00006 | K&F | 27463 | 4/25/18 | 3230 | WS-C2960X-48FPS-L | PoE Managed Rack Mountable Switch | 1253 | 1 | $ | 1,253.00 |
| KFA00006 | K&F | 27540 | 5/4/18 | DEXON Computer, Inc. 3230 | GLC-T | Cisco GLC-T 1000BASE-T SFP Gigabit Interface Converter | 42 | 30 | $ | 1,260.00 |
| KFA00006 | K&F | 27539 | 5/4/18 | DEXON Computer, Inc. 3230 | GLC-TE= | Cisco SFP (mini-GBIC) Transceiver Module- For Data Networking 1 RJ-45 1000Base-T | 56 | 10 | $ | 560.00 |
| KFA00006 | K&F | 27555 | 5/7/18 | DEXON Computer, Inc. 3230 | SFP-10G-SR-S | CISCO 10GBASE-SR SFP Module | 60 | 60 | $ | 3,600.00 |
| KFA00006 | K&F | 27555 | 5/7/18 | DEXON Computer, Inc. 3230 | WS-C2960X-48FPD-L | Cisco WS-C2960X-48FPD-L ( Catalyst 2960-X) 48 Port PoE Managed Rack Mountable Switch | 1262 | 5 | $ | 6,310.00 |
| KFA00006 | K&F | 27556 | 5/7/18 | DEXON Computer, Inc. 3230 | WS-C2960X-48FPS-L | Cisco WS-C2960X-48FPS-L ( Catalyst 2960-X) 48 Port PoE Managed Rack Mountable Switch | 1235 | 5 | $ | 6,175.00 |
| KFA00006 | K&F | 27576 | 5/9/18 | DEXON Computer, Inc. 3230 | WS-C2960X-48FPD-L | Cisco WS-C2960X-48FPD-L ( Catalyst 2960-X) 48 Port PoE Managed Rack Mountable Switch | 1253 | 3 | $ | 3,759.00 |
| KFA00006 | K&F | 27619 | 5/15/18 | DEXON Computer, Inc. 3230 | C2960X-STACK-ST | FlexStack-Plus Network Stacking Module for Catalyst | 181 | 7 | $ | 1,267.00 |
| KFA00006 | K&F | 27617 | 5/15/18 | DEXON Computer, Inc. 3230 | SFP-10G-LR | CISCO 10GBASE-LR SFP+ transceiver module for SMF, 1310-nm wavelength, LC duplex connector | 65 | 250 | $ | 16,250.00 |
| KFA00006 | K&F | 27619 | 5/15/18 | DEXON Computer, Inc. 3230 | WS-2960X-48FPS-L | Cisco WS-2960X-48FPS-L ( Catalyst 2960-X) 48 Port PoE Managed Rack Mountable Switch | 1253 | 5 | $ | 6,265.00 |
| KFA00006 | K&F | 27620 | 5/15/18 | DEXON Computer, Inc. 3230 | WS-2960X-48TD-L | Cisco WS-C2960X-48TD-L( Catalyst 2960-X) 48 Ports Managed Rack Mountable Switch | 960 | 1 | $ | 960.00 |
| KFA00006 | K&F | 27620 | 5/15/18 | DEXON Computer, Inc. 3230 | WS-C2960X-24TD-L | Cisco WS-2960X-24TD-L (CATALYST 2960-X) 24 Ports Managed Desktop Rack Mountable Switch | 799 | 1 | $ | 799.00 |
| KFA00006 | K&F | 27618 | 5/15/18 | DEXON Computer, Inc. 3230 | WS-C2960X-48LPS-L | Cisco WS-2960X-48LPS-L( Catalyst C2960 X) 48 Ports Managed Desktop Rack Mountable Switch | 1190 | 6 | $ | 7,140.00 |
| KFA00006 | K&F | 27651 | 5/18/18 | DEXON Computer, Inc. 3230 | AIR-AP2802I-B-K9-ST | Dual band, controller-based access point with internal antennas 802.11a/g/n/ac | 499 | 6 | $ | 2,994.00 |
| KFA00006 | K&F | 27650 | 5/18/18 | DEXON Computer, Inc. 3230 | ISR4331-V/K9 | Cisco ISR 4331 - Unified Communications Bundle - router - rack-mountable | 1830 | 1 | $ | 1,830.00 |
| KFA00006 | K&F | 27651 | 5/18/18 | DEXON Computer, Inc. 3230 | PVDM4-64 | Cisco Fourth-Generation 64-Channel High-Density Packet Voice Digital Signal | 590 | 1 | $ | 590.00 |
| KFA00006 | K&F | 27651 | 5/18/18 | DEXON Computer, Inc. 3230 | WS-C3850-48F-E | Cisco Catalyst 3850-48T-E 48-Port Gigabit Ethernet Switch | 3370 | 1 | $ | 3,370.00 |
| KFA00006 | K&F | 27676 | 5/22/18 | DEXON Computer, Inc. 3230 | WS-2960X-48FPD-L | WS-2960X-48FPD-L CISCO Catalyst 2960-X 48 GIGE POE 740W | 1253 | 2 | $ | 2,506.00 |
| KFA00006 | K&F | 27704 | 5/30/18 | DEXON Computer, Inc. 3230 | WS-2960X-48FPD-L | WS-2960X-48FPD-L CISCO Catalyst 2960-X 48 GIGE POE 740W | 1252 | 5 | $ | 6,260.00 |
| KFA00006 | K&F | 27710 | 5/31/18 | DEXON Computer, Inc. 3230 | SFP-10G-LR | CISCO 10GBASE-LR SFP+ transceiver module for SMF, 1310-nm wavelength, LC duplex connector | 65 | 100 | $ | 6,500.00 |
| KFA00006 | K&F | 27705 | 5/31/18 | DEXON Computer, Inc. 3230 | WS-C3850-48T-E | Cisco Catalyst 3850-48T-E - Switch - L3 48 x 10/100/1000 | 2780 | 3 | $ | 8,340.00 |
| KFA00006 | K&F | 27719 | 6/1/18 | DEXON Computer, Inc. 3230 | ISR4331-V/K9 | Cisco ISR 4331 - Unified Communications Bundle - router - rack-mountable | 1830 | 1 | $ | 1,830.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KFA00006 | K&F | 27734 | 6/5/18 | DEXON Computer, Inc. 3230 | WS-2960X-48FPD-L | WS-2960X-48FPD-L CISCO Catalyst 2960-X 48 GIGE POE 740W | | 1252 | 3 | $ | 3,756.00 |
| KFA00006 | K&F | 27804 | 6/15/18 | DEXON Computer, Inc. 3230 | L-LIC-CT2504-1A | Cisco 2504 Wireless Controller Adder License for 1 access point - for Cisco 2504 Wireless Contro... | | 65 | 2 | $ | 130.00 |
| KFA00006 | K&F | 27803 | 6/15/18 | DEXON Computer, Inc. 3230 | SFP-H10GB-CU3M | Cisco SFP-H10GB-CU3M SFP Cable Original ver 3 | | 29 | 24 | $ | 696.00 |
| KFA00006 | K&F | 27813 | 6/18/18 | DEXON Computer, Inc. 3230 | SFP-10G-LR | CISCO 10GBASE-LR SFP+ transceiver module for SMF, 1310-nm wavelength, LC duplex connector | | 66 | 60 | $ | 3,960.00 |
| KFA00006 | K&F | 27830 | 6/20/18 | DEXON Computer, Inc. 3230 | GLC-T | Cisco GLC-T 1000BASE-T SFP Gigabit Interface Converter | | 43 | 50 | $ | 2,150.00 |
| KFA00006 | K&F | 27870 | 6/25/18 | DEXON Computer, Inc. 3230 | PWR-C1-1100WAC | 1100W AC Config 1 Power Supply | | 308 | 12 | $ | 3,696.00 |
| KFA00006 | K&F | 27883 | 6/26/18 | DEXON Computer, Inc. 3230 | GLC-LX-SM-RGD | CISCO 1000Base LX, 10 Km, 1310 nm SFP transceiver Module | | 38 | 52 | $ | 1,976.00 |
| KFA00006 | K&F | 27883 | 6/26/18 | DEXON Computer, Inc. 3230 | IE-4000-4S8P4G-E | IE 4000 4 x SFP 100M with 8 x PoE, 4 x 1G Combo , LAN Base | | 2243 | 13 | $ | 29,159.00 |
| KFA00006 | K&F | 27883 | 6/26/18 | DEXON Computer, Inc. 3230 | PWR-IE170W-PC-AC | Cisco AC-DC Power Module for POE solution - Power adapter ( DIN rail mountable ) - AC 90-264/ DC... | | 738 | 13 | $ | 9,594.00 |
| KFA00006 | K&F | 27919 | 7/2/18 | DEXON Computer, Inc. 3230 | WS-C2960X-48FPD-L | Cisco WS-C2960X-48FPD-L ( Catalyst 2960-X) 48 Port PoE Managed Rack Mountable Switch | | 1262 | 1 | $ | 1,262.00 |
| KFA00006 | K&F | 27918 | 7/2/18 | DEXON Computer, Inc. 3230 | WS-C2960XR-48FPD-I | Cisco Catalyst 2960-X Series WS-C2960XR-48FPD-I Switch | | 1868 | 4 | $ | 7,472.00 |
| KFA00006 | K&F | 27940 | 7/6/18 | DEXON Computer, Inc. 3230 | WS-C2960X-48FPD-L | Cisco WS-C2960X-48FPD-L ( Catalyst 2960-X) 48 Port PoE Managed Rack Mountable Switch | | 1261 | 2 | $ | 2,522.00 |
| KFA00006 | K&F | 28039 | 7/9/18 | DEXON Computer, Inc. 3230 | AIR-ANT2566P4W-ST | Aironet 2.4-GHz/5-GHz MIMO 4-Element Patch AntennaElement Patch Antenna | | 330 | 8 | $ | 2,640.00 |
| KFA00006 | K&F | 28039 | 7/9/18 | DEXON Computer, Inc. 3230 | AIR-AP2802E-B-K9-ST | AP 2802E Dual-band controller-based 802.11a/g/n/ac Access Point - external antennas required | | 524 | 8 | $ | 4,192.00 |
| KFA00006 | K&F | 28039 | 7/9/18 | DEXON Computer, Inc. 3230 | ISR4331-V/K9 | Cisco ISR 4331 - Unified Communications Bundle - router - rack-mountable | | 2037 | 1 | $ | 2,037.00 |
| KFA00006 | K&F | 28039 | 7/9/18 | DEXON Computer, Inc. 3230 | NIM-2FXO | Cisco Fourth-Generation Network Interface Module - Voice / fax module / 2 analog port(s) | | 234 | 1 | $ | 234.00 |
| KFA00006 | K&F | 28039 | 7/9/18 | DEXON Computer, Inc. 3230 | NIM-2MFT-T1/E1 | Cisco 4451-X 2 port Multi-flex Trunk Voice/Clear-channel Data T1/E1 Module | | 774 | 1 | $ | 774.00 |
| KFA00006 | K&F | 27954 | 7/9/18 | DEXON Computer, Inc. 3230 | SFP-H10GB-CU3M | Cisco SFP-H10GB-CU3M SFP Cable Original ver 3 | | 29 | 3 | $ | 87.00 |
| KFA00006 | K&F | 27953 | 7/9/18 | DEXON Computer, Inc. 3230 | WS-C3850-12XS-E | Cisco Stackable 12 SFP+port Switch with 350WAC power supply, 1RU, IP services feature set | | 3710 | 2 | $ | 7,420.00 |
| KFA00006 | K&F | 28039 | 7/9/18 | DEXON Computer, Inc. 3230 | WS-C3850-24U-E | Cisco WS-C3850-24U-E (Catalyst 3850) - 24 Port - UPoE - Managed - Rack-Mountable Switch | | 2800 | 1 | $ | 2,800.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KFA00006 | K&F | 27988 | 7/12/18 | DEXON Computer, Inc. 3230 | SFP-10G-LR | CISCO 10GBASE-LR SFP+ transceiver module for SMF, 1310-nm wavelength, LC duplex connector | 66 | 10 | $ | 660.00 |
| KFA00006 | K&F | 27987 | 7/12/18 | DEXON Computer, Inc. 3230 | WS-2960X-48FPD-L | WS-2960X-48FPD-L CISCO Catalyst 2960-X 48 GIGE POE 740W | 1261 | 6 | $ | 7,566.00 |
| KFA00006 | K&F | 28002 | 7/16/18 | DEXON Computer, Inc. 3230 | SFP-10G-LR | CISCO 10GBASE-LR SFP+ transceiver module for SMF, 1310-nm wavelength, LC duplex connector | 67 | 50 | $ | 3,350.00 |
| KFA00006 | K&F | 28014 | 7/18/18 | DEXON Computer, Inc. 3230 | WS-2960X-48FPD-L | WS-2960X-48FPD-L CISCO Catalyst 2960-X 48 GIGE POE 740W | 1261 | 1 | $ | 1,261.00 |
| KFA00006 | K&F | 28013 | 7/18/18 | DEXON Computer, Inc. 3230 | WS-C2960X-48FPD-L | Cisco WS-C2960X-48FPD-L ( Catalyst 2960-X) 48 Port PoE Managed Rack Mountable Switch | 1261 | 1 | $ | 1,261.00 |
| KFA00006 | K&F | 28031 | 7/19/18 | DEXON Computer, Inc. 3230 | WS-C2960X-48FPD-L | Cisco WS-C2960X-48FPD-L ( Catalyst 2960-X) 48 Port PoE Managed Rack Mountable Switch | 1261 | 5 | $ | 6,305.00 |
| KFA00006 | K&F | 28064 | 7/26/18 | DEXON Computer, Inc. 3230 | SFP-10G-LR-C | Cisco Compatible 10GBASE-LR SFP+ Module for SMF | 26 | 480 | $ | 12,480.00 |
| KFA00006 | K&F | 28097 | 8/1/18 | DEXON Computer, Inc. 3230 | GLC-TE= | Cisco SFP (mini-GBIC) Transceiver Module- For Data Networking 1 RJ-45 1000Base-T | 47 | 2 | $ | 94.00 |
| KFA00006 | K&F | 28176 | 8/2/18 | DEXON Computer, Inc. 3230 | C3850-NM-4-10G-ST | 4 x 1GE/4 x 10GE Network Module Spare - 4 x SFP (mini-GBIC)/SFP+ 4 x Expansion Slots MODULE | 650 | 1 | $ | 650.00 |
| KFA00006 | K&F | 28209 | 8/2/18 | DEXON Computer, Inc. 3230 | C3850-NM-4-10G-ST | 4 x 1GE/4 x 10GE Network Module Spare - 4 x SFP (mini-GBIC)/SFP+ 4 x Expansion Slots MODULE | 650 | 1 | $ | 650.00 |
| KFA00006 | K&F | 28176 | 8/2/18 | DEXON Computer, Inc. 3230 | WS-C3850-12X48U-L | Cisco Catalyst 3850 48 Port (12 mGig+36 Gig) UPoE LAN Base | 3620 | 2 | $ | 7,240.00 |
| KFA00006 | K&F | 28172 | 8/14/18 | DEXON Computer, Inc. 3230 | WS-C2960X-48FPD-L | Cisco WS-C2960X-48FPD-L ( Catalyst 2960-X) 48 Port PoE Managed Rack Mountable Switch | 1262 | 1 | $ | 1,262.00 |
| KFA00006 | K&F | 28252 | 8/28/18 | DEXON Computer, Inc. 3230 | WS-C2960X-48FPD-L | Cisco WS-C2960X-48FPD-L ( Catalyst 2960-X) 48 Port PoE Managed Rack Mountable Switch | 1262 | 4 | $ | 5,048.00 |
| KFA00006 | K&F | 28296 | 9/5/18 | DEXON Computer, Inc. 3230 | C3850-NM-4-10G-ST | 4 x 1GE/4 x 10GE Network Module Spare - 4 x SFP (mini-GBIC)/SFP+ 4 x Expansion Slots MODULE | 650 | -1 | $ | (650.00) |
| KFA00006 | K&F | 28295 | 9/5/18 | DEXON Computer, Inc. 3230 | WS-C2960X-48FPD-L | Cisco WS-C2960X-48FPD-L ( Catalyst 2960-X) 48 Port PoE Managed Rack Mountable Switch | 1276 | 1 | $ | 1,276.00 |
| KFA00006 | K&F | 28303 | 9/6/18 | DEXON Computer, Inc. 3230 | WS-C2960X-48FPD-L | Cisco WS-C2960X-48FPD-L ( Catalyst 2960-X) 48 Port PoE Managed Rack Mountable Switch | 1276 | 5 | $ | 6,380.00 |
| KFA00006 | K&F | 28311 | 9/7/18 | DEXON Computer, Inc. 3230 | WS-C2960X-48FPD-L | Cisco WS-C2960X-48FPD-L ( Catalyst 2960-X) 48 Port PoE Managed Rack Mountable Switch | 1262 | 1 | $ | 1,262.00 |
| KFA00006 | K&F | 28336 | 9/14/18 | DEXON Computer, Inc. 3230 | GLC-LH-SMD | Cisco GLC-LH-SMD 1000BASE-SX SFP Transceiver Module | 29 | 15 | $ | 435.00 |
| KFA00006 | K&F | 28336 | 9/14/18 | DEXON Computer, Inc. 3230 | SFP-10G-SR | Cisco SFP-10G-SR SFP+ Transceiver Module | 47 | 50 | $ | 2,350.00 |
| KFA00006 | K&F | 28333 | 9/14/18 | DEXON Computer, Inc. 3230 | WS-C2960X-48FPD-L | Cisco WS-C2960X-48FPD-L ( Catalyst 2960-X) 48 Port PoE Managed Rack Mountable Switch | 1262 | 4 | $ | 5,048.00 |
| KFA00006 | K&F | 28342 | 9/17/18 | DEXON Computer, Inc. 3230 | ISR4331-V/K9 | Cisco ISR 4331 - Unified Communications Bundle - router - rack-mountable | 1780 | 2 | $ | 3,560.00 |
| KFA00006 | K&F | 28342 | 9/17/18 | DEXON Computer, Inc. 3230 | NIM-4MFT-T1/E1 | Cisco 4 port Multiflex trunk Voice/Clear channel Data T1/E1 Mod | 1380 | 1 | $ | 1,380.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KFA00006 | K&F | 28342 | 9/17/18 | DEXON Computer, Inc. 3230 | PVDM4-256 | Cisco 256-channel high-density voice DSP module, or spare | | 1830 | 1 | $ 1,830.00 |
| KFA00006 | K&F | 28342 | 9/17/18 | DEXON Computer, Inc. 3230 | PVDM4-64 | Cisco Fourth-Generation 64-Channel High-Density Packet Voice Digital Signal | | 740 | 1 | $ 740.00 |
| KFA00006 | K&F | 28341 | 9/17/18 | DEXON Computer, Inc. 3230 | SFP-H10GB-CU3M | Cisco SFP-H10GB-CU3M SFP Cable Original ver 3 | | 29 | 2 | $ 58.00 |
| KFA00006 | K&F | 28342 | 9/17/18 | DEXON Computer, Inc. 3230 | WS-C3850-48F-E | Cisco Catalyst 3850-48T-E 48-Port Gigabit Ethernet Switch | | 2990 | 1 | $ 2,990.00 |
| KFA00006 | K&F | 28362 | 9/19/18 | DEXON Computer, Inc. 3230 | SFP-10G-SR | Cisco SFP-10G-SR SFP+ Transceiver Module | | 47 | 50 | $ 2,350.00 |
| KFA00006 | K&F | 28533 | 10/9/18 | DEXON Computer, Inc. 3230 | SFP-10G-LR | CISCO 10GBASE-LR SFP+ transceiver module for SMF, 1310-nm wavelength, LC duplex connector | | 64 | 16 | $ 1,024.00 |
| KFA00006 | K&F | 28491 | 10/12/18 | DEXON Computer, Inc. 3230 | GLC-LH-SMD | Cisco GLC-LH-SMD 1000BASE-SX SFP Transceiver Module | | 31 | 20 | $ 620.00 |
| KFA00006 | K&F | 28496 | 10/16/18 | DEXON Computer, Inc. 3230 | SFP-10G-LR | CISCO 10GBASE-LR SFP+ transceiver module for SMF, 1310-nm wavelength, LC duplex connector | | 63 | 20 | $ 1,260.00 |
| KFA00006 | K&F | 28502 | 10/17/18 | DEXON Computer, Inc. 3230 | SFP-10G-LR-S | Cisco - SFP+ transceiver module - 10 Gbps | | 83 | 7 | $ 581.00 |
| KFA00006 | K&F | 28523 | 10/19/18 | DEXON Computer, Inc. 3230 | SFP-10G-SR | Cisco SFP-10G-SR SFP+ Transceiver Module | | 47 | 50 | $ 2,350.00 |
| KFA00006 | K&F | 28532 | 10/22/18 | DEXON Computer, Inc. 3230 | SFP-10G-LR | CISCO 10GBASE-LR SFP+ transceiver module for SMF, 1310-nm wavelength, LC duplex connector | | 64 | 19 | $ 1,216.00 |
| KFA00006 | K&F | 28532 | 10/22/18 | DEXON Computer, Inc. 3230 | WS-C2960X-48FPD-L | Cisco WS-C2960X-48FPD-L ( Catalyst 2960-X) 48 Port PoE Managed Rack Mountable Switch | | 1290 | 4 | $ 5,160.00 |
| KFA00006 | K&F | 28578 | 10/30/18 | DEXON Computer, Inc. 3230 | WS-C3850-12X48U-S | Cisco Stackable 48 10/100/1000 with 12 100Mbps/1/2.5/5/10 Gbps UPOE Ethernet ports, with 1100W A... | | 4150 | 1 | $ 4,150.00 |
| KFA00006 | K&F | 28583 | 10/31/18 | DEXON Computer, Inc. 3230 | GLC-SX-MM | Cisco GLC-SX-MM SFP mini-GBIC transceiver module | | 26 | 33 | $ 858.00 |
| KFA00006 | K&F | 28586 | 11/1/18 | DEXON Computer, Inc. 3230 | WS-C2960X-48FPS-L | Cisco WS-C2960X-48FPS-L ( Catalyst 2960-X) 48 Port PoE Managed Rack Mountable Switch | | 1290 | 1 | $ 1,290.00 |
| KFA00006 | K&F | 28629 | 11/8/18 | DEXON Computer, Inc. 3230 | WS-C2960X-48FPD-L | Cisco WS-C2960X-48FPD-L ( Catalyst 2960-X) 48 Port PoE Managed Rack Mountable Switch | | 1290 | 2 | $ 2,580.00 |
| KFA00006 | K&F | 28633 | 11/12/18 | DEXON Computer, Inc. 3230 | WS-C2960X-48FPD-L | Cisco WS-C2960X-48FPD-L ( Catalyst 2960-X) 48 Port PoE Managed Rack Mountable Switch | | 1262 | 1 | $ 1,262.00 |
| KFA00006 | K&F | 28641 | 11/12/18 | DEXON Computer, Inc. 3230 | WS-C2960X-48FPS-L | Cisco WS-C2960X-48FPS-L ( Catalyst 2960-X) 48 Port PoE Managed Rack Mountable Switch | | 1290 | 13 | $ 16,770.00 |
| KFA00006 | K&F | 28688 | 11/21/18 | DEXON Computer, Inc. 3230 | GLC-SX-MMD | Cisco SFP Transceiver Module | | 33 | 39 | $ 1,287.00 |
| KFA00006 | K&F | 28762 | 12/10/18 | DEXON Computer, Inc. 3230 | WS-C2960X-24PD-L | Cisco WS-C2960X-24PD-L (Catalyst 2960-X) 24 Ports Managed Desktop Rack Mountable Switch | | 1240 | 7 | $ 8,680.00 |
| KFA00006 | K&F | 28762 | 12/10/18 | DEXON Computer, Inc. 3230 | WS-C2960X-48FPD-L | Cisco WS-C2960X-48FPD-L ( Catalyst 2960-X) 48 Port PoE Managed Rack Mountable Switch | | 1307 | 8 | $ 10,456.00 |
| KFA00006 | K&F | 28796 | 12/14/18 | DEXON Computer, Inc. 3230 | AIR-AP2802I-B-K9-ST | Dual band, controller-based access point with internal antennas 802.11a/g/n/ac | | 650 | 2 | $ 1,300.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KFA00006 | K&F | 28838 | 12/20/18 | | DEXON Computer, Inc. 3230 | WS-C2960X-48LPD-L | Cisco Catalyst 2960X-48LPD-L - switch - 48 ports | | 1333 | 10 | $ 13,330.00 |
| KFA00002 | K&F | 28889 | 1/7/19 | RO166770 | DEXON Computer, Inc. 3230 | WS-C2960X-48FPD-L (Cisco W | Cisco WS-C2960X-48FPD-L ( Catalyst 2960-X) 48 Port PoE Managed Rack Mountable Switch | | 1307 | 9 | $ 11,763.00 |
| KFA00002 | K&F | 28942 | 1/14/19 | DI167697 | DEXON Computer, Inc. 3230 | GLC-LH-SMD (Cisco GLC-LH-S | Cisco GLC-LH-SMD 1000BASE-SX SFP Transceiver Module | | 29 | 40 | $ 1,160.00 |
| KFA00002 | K&F | 28964 | 1/16/19 | DI167977 | DEXON Computer, Inc. 3230 | SFP-10G-LR (CISCO 10GBASE | CISCO 10GBASE-LR SFP+ transceiver module for SMF, 1310-nm wavelength, LC duplex connector | | 54 | 50 | $ 2,700.00 |
| KFA00002 | K&F | 29042 | 1/30/19 | AW169301 | DEXON Computer, Inc. 3230 | GLC-LH-SMD (Cisco GLC-LH-S | Cisco GLC-LH-SMD 1000BASE-SX SFP Transceiver Module | | 29 | 6 | $ 174.00 |
| KFA00002 | K&F | 29138 | 2/19/19 | RO166770 | DEXON Computer, Inc. 3230 | WS-C2960X-48FPD-L (Cisco W | Cisco WS-C2960X-48FPD-L ( Catalyst 2960-X) 48 Port PoE Managed Rack Mountable Switch | | 1307 | 1 | $ 1,307.00 |
| KFA00002 | K&F | 29180 | 2/28/19 | AW169301 | DEXON Computer, Inc. 3230 | ONS-SI-GE-LX ( Cisco SFP 100 | Cisco SFP 1000BLX 1310nm for ONS | | 110 | 6 | $ 660.00 |
| KFA00002 | K&F | 29460 | 5/3/19 | DI171467 | DEXON Computer, Inc. 3230 | SFP-10G-SR (Cisco SFP-10G-S | Cisco SFP-10G-SR SFP+ Transceiver Module | | 39 | 35 | $ 1,365.00 |
| KFA00002 | K&F | 29526 | 5/17/19 | DI171418 | DEXON Computer, Inc. 3230 | WS-C2960X-STACK (Cisco Fle | Cisco FlexStack Module - for Catalyst 2960X Series Switches | | 173 | 20 | $ 3,460.00 |
| KFA00002 | K&F | 29526 | 5/17/19 | DI171418 | DEXON Computer, Inc. 3230 | WS-C2960X-48FPS-L (Cisco W | Cisco WS-C2960X-48FPS-L ( Catalyst 2960-X) 48 Port PoE Managed Rack Mountable Switch | | 1262 | 5 | $ 6,310.00 |
| KFA00002 | K&F | 29527 | 5/17/19 | | DEXON Computer, Inc. 3230 | WS-C2960X-48FPD-L (Cisco W | Cisco WS-C2960X-48FPD-L ( Catalyst 2960-X) 48 Port PoE Managed Rack Mountable Switch | | 1270 | 5 | $ 6,350.00 |
| KFA00002 | K&F | 29553 | 5/22/19 | RS171783 | DEXON Computer, Inc. 3230 | WS-C2960X-48FPD-L (Cisco W | Cisco WS-C2960X-48FPD-L ( Catalyst 2960-X) 48 Port PoE Managed Rack Mountable Switch | | 1262 | 1 | $ 1,262.00 |
| KFA00002 | K&F | 29682 | 6/19/19 | CD172318 | DEXON Computer, Inc. 3230 | WS-C3850-48T-S (Cisco WS-C | Cisco WS-C3850-48T-S (Catalyst 3850) - 48 Port - Managed - Rack-Mountable 1U Switch | | 1910 | 3 | $ 5,730.00 |

# Exhibit C

PureFutureTech

6172 Corte Padre
Pleasanton, CA 94566

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/14/2018 | 20005 |

**PAID**
**04/04/2018**

| Bill To | Ship To |
|---------|---------|
| K&F Associates | DEXON Computer, Inc.<br>Joe Fang<br>9201 East Bloomington Fwy Suite BB<br>Minneapolis, MN  55420-3437 US |

| S.O. No. | P.O. No. | Terms | Project |
|----------|----------|-------|---------|
| 100009 | 10036400 | Due on receipt | |

| Item | Description | Ordered | Prev. Inv. | Backor... | Invoiced | Rate | Amount |
|------|-------------|---------|-----------|-----------|----------|------|--------|
| WS-C2960X... | CISCO WS-C2960X-48FPD-L | 5 | 0 | 0 | 5 | 1,105.00 | 5,525.00 |
| Service Fee | Service Fee. | 1 | 0 | | 1 | 50.00 | 50.00 |

| | |
|---|---|
| **Subtotal** | $5,575.00 |
| **Sales Tax** | $0.00 |
| **Total** | $5,575.00 |
| **Payments/Credits** | -$5,575.00 |
| **Balance Due** | $0.00 |

PureFutureTech

6172 Corte Padre
Pleasanton, CA 94566

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/14/2018 | 20016 |

PAID
04/24/2018

| Bill To | Ship To |
|---------|---------|
| K&F Associates | DEXON Computer, Inc.<br>PJ Redmon: PJ159652<br>9201 E. Bloomington Freeway<br>Suite BB<br>Minneapolis, MN 55420-3437 |

| S.O. No. | P.O. No. | Terms | Project |
|----------|----------|-------|---------|
| 100015 | 10036436-T5 | Due on receipt | |

| Item | Description | Ordered | Prev. Inv. | Backor... | Invoiced | Rate | Amount |
|------|-------------|---------|-----------|-----------|----------|------|--------|
| WS-C3650-4... | WS-C3650-48PSE - Cisco<br>WS-C3650-48PS-E Switch 48 Ports | 2 | 0 | 0 | 2 | 2,450.00 | 4,900.00 |
| Service Fee | Service Fee. | 1 | 0 | | 1 | 99.00 | 99.00 |

| | |
|---|---|
| **Subtotal** | $4,999.00 |
| **Sales Tax** | $0.00 |
| **Total** | $4,999.00 |
| **Payments/Credits** | -$4,999.00 |
| **Balance Due** | $0.00 |

PureFutureTech

6172 Corte Padre
Pleasanton, CA 94566

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/22/2018 | 20040 |

**PAID**
**06/15/2018**

| Bill To | Ship To |
|---------|---------|
| K&F Associates | 9201 East Bloomington Fwy<br>Suite BB<br>Minneapolis, MN 55420-3437 |

| S.O. No. | P.O. No. | Terms | Project |
|----------|----------|-------|---------|
| 100042 | 10036481 | Net 30 | |

| Item | Description | Ordered | Prev. Inv. | Backor... | Invoiced | Rate | Amount |
|------|-------------|---------|-----------|-----------|----------|------|--------|
| WS-C3850-4... | WS-C3850-48T-E // Cisco Catalyst 3850-48T-E - Switch - L3 48 x 10/100/1000 | 3 | 0 | 0 | 3 | 2,420.00 | 7,260.00 |
| Service Fee | Service Fee. | 1 | 0 | | 1 | 195.20 | 195.20 |

| | |
|---|---|
| **Subtotal** | $7,455.20 |
| **Sales Tax** | $0.00 |
| **Total** | $7,455.20 |
| **Payments/Credits** | -$7,455.20 |
| **Balance Due** | $0.00 |

PFT-00016

PureFutureTech

# Invoice

6172 Corte Padre
Pleasanton, CA 94566

| Date | Invoice # |
|------|-----------|
| 6/3/2018 | 20045 |

**PAID**
**07/03/2018**

| Bill To | Ship To |
|---------|---------|
| K&F Associates | DEXON Computer, Inc.<br>Joe Fang<br>9201 East Bloomington Fwy Suite BB |

| S.O. No. | P.O. No. | Terms | Project |
|----------|----------|-------|---------|
| 100048 |  | Net 30 |  |

| Item | Description | Ordered | Prev. Inv... | Backor... | Invoiced | Rate | Amount |
|------|-------------|---------|--------------|-----------|----------|------|--------|
| PWR-C1-11... | Cisco 1100WAC power supply | 12 | 0 | 0 | 12 | 235.00 | 2,820.00 |
| Service Fee | Service Fee. | 1 | 0 |  | 1 | 106.40 | 106.40 |

| | |
|---|---|
| **Subtotal** | $2,926.40 |
| **Sales Tax** | $0.00 |
| **Total** | $2,926.40 |
| **Payments/Credits** | -$2,926.40 |
| **Balance Due** | $0.00 |

**PFT-00018**

PureFutureTech

6172 Corte Padre
Pleasanton, CA 94566

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/20/2018 | 20050 |

**PAID**
**07/03/2018**

| Bill To | Ship To |
|---------|---------|
| K&F Associates | DEXON Computer, Inc.<br>Joe Fang<br>9201 East Bloomington Fwy Suite BB<br>Minneapolis, MN 55420-3437 |

| S.O. No. | P.O. No. | Terms | Project |
|----------|----------|-------|---------|
| 100052 | 27966 | Net 30 | |

| Item | Description | Ordered | Prev. Inv... | Backor... | Invoiced | Rate | Amount |
|------|-------------|---------|--------------|-----------|----------|------|--------|
| WS-C2960X... | Cisco Catalyst 2960-X Series WS-C2960XR-48FPD-I Switch | 4 | 0 | 0 | 4 | 1,650.00 | 6,600.00 |
| Service Fee | Service Fee. | 1 | 0 | | 1 | 182.00 | 182.00 |

| | |
|---|---|
| **Subtotal** | $6,782.00 |
| **Sales Tax** | $0.00 |
| **Total** | $6,782.00 |
| **Payments/Credits** | -$6,782.00 |
| **Balance Due** | $0.00 |

PureFutureTech

# Invoice

6172 Corte Padre
Pleasanton, CA 94566

| Date | Invoice # |
|------|-----------|
| 7/10/2018 | 20058 |

**PAID**
**06/14/2018**

| Bill To | Ship To |
|---------|---------|
| K&F Associates | DEXON Computer, Inc.<br>Joe Fang<br>9201 East Bloomington Fwy Suite BB<br>Minneapolis, MN  55420-3437 US |

| S.O. No. | P.O. No. | Terms | Project |
|----------|----------|-------|---------|
| 100061 |  | Net 30 |  |

| Item | Description | Ordered | Prev. Inv... | Backor... | Invoiced | Rate | Amount |
|------|-------------|---------|--------------|-----------|----------|------|--------|
| WS-C2960X... | CISCO WS-C2960X-48FPD-L | 5 | 0 | 0 | 5 | 1,110.00 | 5,550.00 |
| Service Fee | Service Fee. | 1 | 0 |  | 1 | 161.00 | 161.00 |

| | |
|---|---|
| **Subtotal** | $5,711.00 |
| **Sales Tax** | $0.00 |
| **Total** | $5,711.00 |
| **Payments/Credits** | -$5,711.00 |
| **Balance Due** | $0.00 |

**PFT-00027**

# Exhibit D

| Document | PID | Quantity | Price Per Unit | Total Purchase | Cisco GLP Per Unit | Extended Cisco GLP | 42% Distributor Discount | % Discount off GLP | Greater than 80% Off GLP for PID | Total # at > 80% |
|---|---|---|---|---|---|---|---|---|---|---|
| Dexon Computer, Inc. | WS-C2960XR-24TD-I | 1 | $ 1,325.00 | $ 1,325.00 | $ 5,895.00 | $ 5,895.00 | $ 3,419.10 | 78% | 0 | 0 |
| Dexon Computer, Inc. | CON-SNT-WSC296TD | 1 | $ 345.00 | $ 345.00 | $ 371.00 | $ 371.00 | $ 215.18 | 7% | 0 | 0 |
| Dexon Computer, Inc. | PWR-C2-250WAC | 1 | $ 195.00 | $ 195.00 | $ 450.00 | $ 450.00 | $ 261.00 | 57% | 0 | 0 |
| Dexon Computer, Inc. | C4KX-NM-8SFP+ | 1 | $ 2,200.00 | $ 2,200.00 | $ 9,240.00 | $ 9,240.00 | $ 5,359.20 | 76% | 0 | 0 |
| Dexon Computer, Inc. | WS-C3650-48FD-E | 1 | $ 3,175.00 | $ 3,175.00 | $ 19,280.00 | $ 19,280.00 | $ 11,182.40 | 84% | 1 | 1 |
| Dexon Computer, Inc. | WS-C2960X-48FPD-L | 10 | $ 1,350.00 | $ 13,500.00 | $ 7,995.00 | $ 79,950.00 | $ 46,371.00 | 83% | 1 | 10 |
| Dexon Computer, Inc. | SPA-1X10GE-L-V2= | 4 | $ 1,800.00 | $ 7,200.00 | $ 10,000.00 | $ 40,000.00 | $ 23,200.00 | 82% | 1 | 4 |
| Dexon Computer, Inc. | WS-C3850-48XS-S | 1 | $ 8,100.00 | $ 8,100.00 | $ 28,500.00 | $ 28,500.00 | $ 16,530.00 | 72% | 0 | 0 |
| Dexon Computer, Inc. | WS-C3850-48T-E | 4 | $ 3,090.00 | $ 12,360.00 | $ 19,890.00 | $ 79,560.00 | $ 46,144.80 | 84% | 1 | 4 |
| Dexon Computer, Inc. | PWR-C1-1100WAC | 1 | $ 350.00 | $ 350.00 | $ 1,900.00 | $ 1,900.00 | $ 1,102.00 | 82% | 1 | 1 |
| Dexon Computer, Inc. | NIM-4FXO | 1 | $ 415.00 | $ 415.00 | $ 1,000.00 | $ 1,000.00 | $ 580.00 | 59% | 0 | 0 |
| Dexon Computer, Inc. | NIM-4FXO | 1 | $ 415.00 | $ 415.00 | $ 1,000.00 | $ 1,000.00 | $ 580.00 | 59% | 0 | 0 |
| Dexon Computer, Inc. | WS-C3650-48PD-S | 4 | $ 2,950.00 | $ 11,800.00 | $ 11,120.00 | $ 44,480.00 | $ 25,798.40 | 73% | 0 | 0 |
| Dexon Computer, Inc. | PWR-C2-640WAC | 5 | $ 288.00 | $ 1,440.00 | $ 950.00 | $ 4,750.00 | $ 2,755.00 | 70% | 0 | 0 |
| Dexon Computer, Inc. | WS-C3850-12XS-E | 1 | $ 4,275.00 | $ 4,275.00 | $ 18,280.00 | $ 18,280.00 | $ 10,602.40 | 77% | 0 | 0 |
| Dexon Computer, Inc. | WS-C3850-48P-S | 3 | $ 3,150.00 | $ 9,450.00 | $ 13,260.00 | $ 39,780.00 | $ 23,072.40 | 76% | 0 | 0 |
| Dexon Computer, Inc. | PWR-C1-1100WAC | 4 | $ 350.00 | $ 1,400.00 | $ 1,900.00 | $ 7,600.00 | $ 4,408.00 | 82% | 1 | 4 |
| Dexon Computer, Inc. | WS-C2960X-48FPS-L | 3 | $ 1,325.00 | $ 3,975.00 | $ 6,595.00 | $ 19,785.00 | $ 11,475.30 | 80% | 0 | 0 |
| Dexon Computer, Inc. | WS-C2960X-48FPS-L | 4 | $ 1,325.00 | $ 5,300.00 | $ 6,595.00 | $ 26,380.00 | $ 15,300.40 | 80% | 0 | 0 |
| Dexon Computer, Inc. | GLC-FE-100LX-RGD | 20 | $ 65.00 | $ 1,300.00 | $ 440.00 | $ 8,800.00 | $ 5,104.00 | 85% | 1 | 20 |
| Dexon Computer, Inc. | WS-X4712-SFP-E | 1 | $ 1,650.00 | $ 1,650.00 | $ 6,295.00 | $ 6,295.00 | $ 3,651.10 | 74% | 0 | 0 |
| Dexon Computer, Inc. | NIM-2GE-CU-SFP | 3 | $ 780.00 | $ 2,340.00 | $ 1,795.00 | $ 5,385.00 | $ 3,123.30 | 57% | 0 | 0 |
| Dexon Computer, Inc. | WS-C2960XR-48FPD-I | 2 | $ 1,995.00 | $ 3,990.00 | $ 11,095.00 | $ 22,190.00 | $ 12,870.20 | 82% | 1 | 2 |
| Dexon Computer, Inc. | SFP-10G-ER | 14 | $ 302.00 | $ 4,228.00 | $ 10,000.00 | $ 140,000.00 | $ 81,200.00 | 97% | 1 | 14 |
| Dexon Computer, Inc. | SFP-10G-ZR | 2 | $ 605.00 | $ 1,210.00 | $ 16,000.00 | $ 32,000.00 | $ 18,560.00 | 96% | 1 | 2 |
| Dexon Computer, Inc. | WS-C3850-24S-S | 2 | $ 3,200.00 | $ 6,400.00 | $ 20,400.00 | $ 40,800.00 | $ 23,664.00 | 84% | 1 | 2 |
| Dexon Computer, Inc. | WS-C2960X-48LPS-L | 1 | $ 1,300.00 | $ 1,300.00 | $ 5,595.00 | $ 5,595.00 | $ 3,245.10 | 77% | 0 | 0 |
| Dexon Computer, Inc. | WS-C3850-24S-E | 1 | $ 3,200.00 | $ 3,200.00 | $ 24,480.00 | $ 24,480.00 | $ 14,198.40 | 87% | 1 | 1 |
| Dexon Computer, Inc. | WS-C2960X-24PD-L | 5 | $ 1,375.00 | $ 6,875.00 | $ 4,595.00 | $ 22,975.00 | $ 13,325.50 | 70% | 0 | 0 |
| Dexon Computer, Inc. | WS-C2960X-48FPD-L | 5 | $ 1,370.00 | $ 6,850.00 | $ 7,995.00 | $ 39,975.00 | $ 23,185.50 | 83% | 1 | 5 |
| Dexon Computer, Inc. | WS-C3850-12XS-E | 2 | $ 4,000.00 | $ 8,000.00 | $ 18,280.00 | $ 36,560.00 | $ 21,204.80 | 78% | 0 | 0 |
| Dexon Computer, Inc. | VIC2-4FXO | 1 | $ 154.00 | $ 154.00 | $ 1,214.40 | $ 1,214.40 | $ 704.35 | 87% | 1 | 1 |
| Dexon Computer, Inc. | VIC3-4FXS/DID= | 1 | $ 323.00 | $ 323.00 | $ 1,000.00 | $ 1,000.00 | $ 580.00 | 68% | 0 | 0 |
| Dexon Computer, Inc. | WS-C2960X-24PD-L | 1 | $ 1,300.00 | $ 1,300.00 | $ 4,595.00 | $ 4,595.00 | $ 2,665.10 | 72% | 0 | 0 |
| Dexon Computer, Inc. | WS-C2960X-48FPD-L | 2 | $ 1,350.00 | $ 2,700.00 | $ 7,995.00 | $ 15,990.00 | $ 9,274.20 | 83% | 1 | 2 |
| Dexon Computer, Inc. | C3850-NM-8-10G | 2 | $ 780.00 | $ 1,560.00 | $ 6,120.00 | $ 12,240.00 | $ 7,099.20 | 87% | 1 | 2 |
| Dexon Computer, Inc. | C9300-NM-8X | 3 | $ 700.00 | $ 2,100.00 | $ 2,550.00 | $ 7,650.00 | $ 4,437.00 | 73% | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dexon Computer, Inc. | GLC-FE-100LX-RGD | 154 | $ | 65.00 | $ | 10,010.00 | $ | 440.00 | $ | 67,760.00 | $ | 39,300.80 | 85% | 1 | 154 |
| Dexon Computer, Inc. | GLC-BX-D | 2 | $ | 80.00 | $ | 160.00 | $ | 1,300.00 | $ | 2,600.00 | $ | 1,508.00 | 94% | 1 | 2 |
| Dexon Computer, Inc. | GLC-BX-U | 2 | $ | 80.00 | $ | 160.00 | $ | 1,300.00 | $ | 2,600.00 | $ | 1,508.00 | 94% | 1 | 2 |
| Dexon Computer, Inc. | WS-C2960XR-48FPD-I | 1 | $ | 1,820.00 | $ | 1,820.00 | $ | 11,095.00 | $ | 11,095.00 | $ | 6,435.10 | 84% | 1 | 1 |
| Dexon Computer, Inc. | WS-C2960X-48FPS-L | 1 | $ | 1,375.00 | $ | 1,375.00 | $ | 6,595.00 | $ | 6,595.00 | $ | 3,825.10 | 79% | 0 | 0 |
| Dexon Computer, Inc. | WS-C2960XR-48LPD-I | 4 | $ | 1,584.00 | $ | 6,336.00 | $ | 10,095.00 | $ | 40,380.00 | $ | 23,420.40 | 84% | 1 | 4 |
| Dexon Computer, Inc. | WS-C2960X-48FPD-L | 1 | $ | 1,200.00 | $ | 1,200.00 | $ | 7,995.00 | $ | 7,995.00 | $ | 4,637.10 | 85% | 1 | 1 |
| Dexon Computer, Inc. | WS-C3850-24T-E | 2 | $ | 1,870.00 | $ | 3,740.00 | $ | 10,710.00 | $ | 21,420.00 | $ | 12,423.60 | 83% | 1 | 2 |
| Dexon Computer, Inc. | WS-C3850-24T-E | 1 | $ | 1,870.00 | $ | 1,870.00 | $ | 10,710.00 | $ | 10,710.00 | $ | 6,211.80 | 83% | 1 | 1 |
| | **TOTALS** | **287** | | | **$** | **169,371.00** | | | | | | | | | **242** |

# Exhibit E

**3:20-cv-04926-CRB** Cisco Systems, Inc. et al v. Dexon Computer, Inc.
Case 3:20-cv-04926-CRB   Document 21   Filed 10/16/20   Page 30 of 32
**Date filed:** 07/22/2020
**Date of last filing:** 10/15/2020

# Deadlines/Hearings

| Doc. No. | Deadline/Hearing | Event Filed | Due/Set | Satisfied | Terminated |
|---|---|---|---|---|---|
| 1 | Answer due | 07/22/2020 | 09/25/2020 | | |
| 10 | Response Deadline (Mandatory) | 09/25/2020 | 10/09/2020 | | |
| 16 | Response Deadline | 10/02/2020 | 10/09/2020 | | |
| 13 | Response Deadline (Mandatory) | 09/28/2020 | 10/13/2020 | | |
| 10 | Reply Deadline | 09/25/2020 | 10/16/2020 | | |
| 16 | Reply Deadline | 10/02/2020 | 10/16/2020 | | |
| 16 | Response Deadline (Mandatory) | 10/02/2020 | 10/16/2020 | | |
| 13 | Reply Deadline | 09/28/2020 | 10/20/2020 | | |
| 13 | Motion Hearing | 09/28/2020 | 11/18/2020 at 02:00 PM | | |
| 16 | Motion Hearing | 10/02/2020 | 11/19/2020 at 10:00 AM | | |

| PACER Service Center | | | |
|---|---|---|---|
| Transaction Receipt | | | |
| 10/15/2020 16:11:24 | | | |
| PACER Login: | lfeuchtbaum:5804950:4613735 | Client Code: | 2835-290 |
| Description: | Deadline/Hearings | Search Criteria: | 3:20-cv-04926-CRB |
| Billable Pages: | 1 | Cost: | 0.10 |

# Exhibit F

**Feuchtbaum, Louis P.**

| | |
|---|---|
| **From:** | Feuchtbaum, Louis P. <lfeuchtbaum@sideman.com> |
| **Sent:** | Thursday, October 15, 2020 4:28 PM |
| **To:** | 'crbcrd@cand.uscourts.gov' |
| **Cc:** | 'a.washton@conklelaw.com'; Michael M. Lafeber (mlafeber@taftlaw.com); Nelson, Richard; Minasyan, Arthur A.; 'jbalthazor@taftlaw.com' |
| **Subject:** | Filing in Cisco Systems, Inc. v. Dexon Computers Inc. (Case No. 3:20-cv-4926) |

Dear Ms. Scott,

Earlier today, counsel for Dexon filed a notice that mistakenly claimed Cisco had failed to timely file a response to Dexon's Motion to Dismiss.  Cisco will be filing its response tomorrow, which is the deadline for Cisco's response that is indicated on the  docket.

Respectfully,



**Louis P. Feuchtbaum**
Partner

**Sideman & Bancroft LLP**
One Embarcadero Center
Twenty-Second Floor
San Francisco, CA 94111
Main:415.392.1960
Fax:  415.392.0827
lfeuchtbaum@sideman.com
Visit us at www.sideman.com

Please consider the environment before you print this email.

*************************************************************************

CONFIDENTIALITY
This e-mail may contain confidential and privileged material for the sole use of the intended recipient(s). Any review, use, distribution or disclosure by others is strictly prohibited. If you are not the intended recipient (or authorized to receive for the recipient), please contact the sender by reply e-mail [or at (415) 392-1960] and delete all copies of this message. It is the recipient's responsibility to scan this e-mail and any attachments for viruses.