# NELSON DECLARATION

# EXHIBIT 9

| PartNumber | SerialNumber | BuyingPrice | PoDate | SoDate |
|---|---|---|---|---|
| SPA-1X10GE-L-V2 | JAE1340KE41 | 650 | 4/18/17 | 2017-04-27 00:00:00.000 |
| SPA-1X10GE-L-V2 | JAE15140ASU | 650 | 4/18/17 | 2017-04-27 00:00:00.000 |
| SPA-1X10GE-L-V2 | JAE144600NJ | 650 | 4/18/17 | 2017-04-27 00:00:00.000 |
| SPA-1X10GE-L-V2 | JAE15050681 | 650 | 4/18/17 | 2017-04-27 00:00:00.000 |
| SPA-1X10GE-L-V2 | JAE15120735 | 650 | 4/18/17 | 2017-04-27 00:00:00.000 |
| ASA5512-K9 | SFTX182610KN | 801.78 | 8/10/17 | 2017-08-25 00:00:00.000 |
| WS-C3850-48T-S | SFCW1925C0K5 | 1280 | 3/7/18 | 2018-05-02 00:00:00.000 |
| PWR-2911-POE | AZS140302LQ | 185 | 6/19/18 | 2018-06-19 00:00:00.000 |
| PWR-C1-715WAC | SDCA2130G607 | 118 | 11/28/18 | 2019-01-31 00:00:00.000 |
| C3850-NM-2-10G | SFOC185142L7 | 250 | 11/29/18 | 2018-12-18 00:00:00.000 |
| C3850-NM-2-10G | SFOC183151QM | 250 | 11/29/18 | 2018-12-18 00:00:00.000 |
| C3850-NM-2-10G | SFOC18451UF1 | 250 | 11/29/18 | 2018-12-18 00:00:00.000 |
| C3850-NM-2-10G | SFOC183553ML | 250 | 12/12/18 | 2018-12-18 00:00:00.000 |
| C3850-NM-2-10G | SFOC184046G2 | 250 | 12/12/18 | 2018-12-18 00:00:00.000 |
| C3850-NM-2-10G | SFOC185141M4 | 250 | 12/12/18 | 2018-12-18 00:00:00.000 |
| C3850-NM-2-10G | SFOC19033AJY | 250 | 12/12/18 | 2018-12-18 00:00:00.000 |
| C3850-NM-2-10G | SFOC18332WHJ | 250 | 12/12/18 | 2018-12-18 00:00:00.000 |
| C3850-NM-2-10G | SFOC185035F3 | 250 | 12/12/18 | 2018-12-18 00:00:00.000 |
| WS-C2960XR-48FPD-I | SFDO2133B1SJ | 1310 | 1/17/19 | 2019-12-13 00:00:00.000 |
| WS-C2960X-24PD-L | SFCW2126B5BH | 920 | 4/18/19 | 2019-06-05 00:00:00.000 |
| WS-C2960X-24PD-L | SFCW2126B5DX | 920 | 4/18/19 | 2019-06-05 00:00:00.000 |
| WS-C2960X-24PD-L | SFCW2126b5DS | 920 | 4/18/19 | 2019-06-05 00:00:00.000 |
| WS-C2960X-24PD-L | SFCW2126B5D0 | 920 | 4/18/19 | 2019-06-05 00:00:00.000 |
| WS-C2960X-24PD-L | SFCW2126B5BS | 920 | 4/18/19 | 2019-06-05 00:00:00.000 |
| WS-C2960X-48FPS-L | SFCW2240B0LX | 915 | 4/18/19 | 2019-09-25 00:00:00.000 |
| C9300-NM-8X | SFOC221916Z5 | 420 | 4/28/19 | 2019-06-19 00:00:00.000 |
| C9300-NM-8X | SFOC221916TQ | 420 | 4/28/19 | 2019-06-19 00:00:00.000 |
| C9300-NM-8X | SFOC221916FV | 420 | 4/28/19 | 2019-06-19 00:00:00.000 |
| C9300-NM-8X | SFOC221824X5 | 420 | 4/28/19 | 2019-06-19 00:00:00.000 |
| C9300-NM-8X | SFOC221917CD | 420 | 4/28/19 | 2019-06-19 00:00:00.000 |
| C9300-NM-8X | SFOC221917A4 | 420 | 4/28/19 | 2019-06-19 00:00:00.000 |
| C9300-NM-8X | SFOC22191706 | 420 | 4/28/19 | 2019-06-19 00:00:00.000 |
| C9300-NM-8X | SFOC22170K6K | 420 | 4/28/19 | 2019-06-19 00:00:00.000 |
| C9300-NM-8X | SFOC22191702 | 420 | 4/28/19 | 2019-06-19 00:00:00.000 |
| C9300-NM-8X | SFOC22191747 | 420 | 4/28/19 | 2019-06-19 00:00:00.000 |
| C9300-NM-8X | SFOC221824UF | 420 | 4/28/19 | 2019-06-19 00:00:00.000 |
| C9300-NM-8X | SFOC221917GX | 420 | 4/28/19 | 2019-06-19 00:00:00.000 |
| C9300-NM-8X | SFOC221916WE | 420 | 4/28/19 | 2019-06-19 00:00:00.000 |
| C9300-NM-8X | SFOC221916JQ | 420 | 4/28/19 | 2019-06-19 00:00:00.000 |
| C9300-NM-8X | SFOC2218257Q | 420 | 4/28/19 | 2019-06-19 00:00:00.000 |
| C9300-NM-8X | SFOC22193Q93 | 420 | 4/28/19 | 2019-06-19 00:00:00.000 |
| C9300-NM-8X | SFOC221916AM | 420 | 4/28/19 | 2019-06-19 00:00:00.000 |
| C9300-NM-8X | SFOC221916HX | 420 | 4/28/19 | 2019-06-19 00:00:00.000 |
| C9300-NM-8X | SFOC22191760 | 420 | 4/28/19 | 2019-06-19 00:00:00.000 |
| C9300-NM-8X | SFOC22125CCD | 345 | 4/29/19 | 2019-06-19 00:00:00.000 |
| C9300-NM-8X | SFOC22125C8J | 345 | 4/29/19 | 2019-06-19 00:00:00.000 |
| C9300-NM-8X | SFOC22193PF7 | 345 | 4/29/19 | 2019-06-19 00:00:00.000 |
| C9300-NM-8X | SFOC22193Q2M | 345 | 4/29/19 | 2019-06-19 00:00:00.000 |
| WS-C3850-48U-L | SFOC2203L0PU | 2200 | 5/5/19 | 2019-07-02 00:00:00.000 |
| WS-C3650-48PS-S | SfDO2202I2PE | 1730 | 5/17/19 | 2019-07-17 00:00:00.000 |
| WS-C2960X-48FPD-L | SFOC1951W22C | 900 | 5/17/19 | 2019-05-22 00:00:00.000 |
| WS-C2960X-48FPD-L | SFOC1951W2HJ | 900 | 5/17/19 | 2019-05-22 00:00:00.000 |
| WS-C2960X-48FPD-L | SFOC1928Z0UG | 900 | 5/17/19 | 2019-05-22 00:00:00.000 |
| WS-C2960X-48FPD-L | SFCW2109B56M | 900 | 5/17/19 | 2019-05-22 00:00:00.000 |
| WS-C2960X-48FPD-L | SFCW2109B57R | 900 | 5/17/19 | 2019-05-22 00:00:00.000 |
| WS-C2960X-48FPD-L | SFCW2109B59B | 900 | 5/17/19 | 2019-05-22 00:00:00.000 |
| WS-C2960X-48FPD-L | SFCW2109B56Y | 900 | 5/17/19 | 2019-05-22 00:00:00.000 |
| WS-C2960X-48FPD-L | SFOC1951W22T | 900 | 5/17/19 | 2019-05-22 00:00:00.000 |
| C3850-NM-4-10G | SFOC22161BGD | 365 | 5/29/19 | 2019-06-20 00:00:00.000 |
| C3850-NM-4-10G | SFOC22035QAD | 365 | 5/29/19 | 2019-06-20 00:00:00.000 |
| C3850-NM-4-10G | SFOC211411YY | 365 | 5/29/19 | 2019-06-20 00:00:00.000 |
| C3850-NM-4-10G | SFOC211413AM | 365 | 5/29/19 | 2019-06-20 00:00:00.000 |
| C3850-NM-4-10G | SFOC21155R8G | 365 | 5/29/19 | 2019-06-20 00:00:00.000 |
| C3850-NM-4-10G | SFOC211412D3 | 365 | 5/29/19 | 2019-06-20 00:00:00.000 |
| C3850-NM-4-10G | SFOC211411BG | 365 | 5/29/19 | 2019-06-20 00:00:00.000 |
| WS-C2960X-48FPS-L | SFOC2203S1HS | 915 | 6/12/19 | 2019-09-25 00:00:00.000 |
| WS-C2960X-48FPS-L | SFOC2203S1GQ | 915 | 6/12/19 | 2019-09-25 00:00:00.000 |
| WS-C2960X-48FPS-L | SFCW2218B4JZ | 910 | 6/12/19 | 2019-09-25 00:00:00.000 |

| PartNumber | SerialNumber | BuyingPrice | PoDate | SoDate |
|---|---|---|---|---|
| C9300-NM-8X | SFOC221917FV | 335 | 6/20/19 | 2019-06-19 00:00:00.000 |
| C9300-NM-8X | SFOC221917NU | 335 | 6/20/19 | 2019-06-19 00:00:00.000 |
| C9300-NM-8X | SFOC221824FG | 335 | 6/20/19 | 2019-06-19 00:00:00.000 |
| C9300-NM-8X | SFOC221917MM | 335 | 6/20/19 | 2019-06-19 00:00:00.000 |
| C9300-NM-8X | SFOC221917H3 | 335 | 6/20/19 | 2019-06-19 00:00:00.000 |
| C9300-NM-8X | SFOC221917JL | 335 | 6/20/19 | 2019-06-19 00:00:00.000 |
| WS-C4500X-16SFP+ | SJAE221505DK | 2300 | 6/20/19 | 2019-07-17 00:00:00.000 |
| WS-X4712-SFP+E | SCAT2203L0UC | 2000 | 7/1/19 | 2019-07-01 00:00:00.000 |
| WS-X4712-SFP+E | SCAT2202L4FG | 2000 | 7/1/19 | 2019-07-01 00:00:00.000 |
| WS-C3850-48U-L | SFOC2203L0JS | 2262 | 7/3/19 | 2019-07-02 00:00:00.000 |
| WS-X4748-UPOE+E | CAT1819L3FH | 7 | 7/5/19 | 2020-07-17 00:00:00.000 |
| WS-C3850-48P-S | SFOC2203L0DH | 1980 | 7/8/19 | 2019-07-17 00:00:00.000 |
| PWR-C2-640WAC | SDCB2212B2SZ | 100 | 7/8/19 | 2019-07-17 00:00:00.000 |
| PWR-C2-640WAC | SDCB2212B2TC | 100 | 7/8/19 | 2019-07-17 00:00:00.000 |
| WS-C3650-48PS-S | SFDO2218Q13Q | 1656 | 7/19/19 | 2019-07-17 00:00:00.000 |
| C2960X-STACK | SFJZ221607PJ | 105 | 7/21/19 | 2019-12-06 00:00:00.000 |
| WS-C3850-48F-L | SFCW2219D127 | 2150 | 7/21/19 | 2019-10-09 00:00:00.000 |
| WS-C3850-48F-L | SFCW2219D11E | 2150 | 7/21/19 | 2019-10-09 00:00:00.000 |
| WS-C3850-48F-L | SFCW2219D0J1 | 2150 | 7/21/19 | 2019-10-09 00:00:00.000 |
| WS-C2960X-48FPS-L | SFCW2308B38N | 835 | 7/21/19 | 2019-09-25 00:00:00.000 |
| WS-C2960X-48FPS-L | SFOC2246T14J | 920 | 8/11/19 | 2019-09-25 00:00:00.000 |
| WS-C3850-48P-E | SFOC2152X079 | 2119 | 8/12/19 | 2019-08-16 00:00:00.000 |
| AIR-AP2802I-B-K9 | NULL | 295 | 8/14/19 | 2019-08-13 00:00:00.000 |
| AIR-AP2802I-B-K9 | NULL | 295 | 8/14/19 | 2019-08-13 00:00:00.000 |
| AIR-AP2802I-B-K9 | NULL | 295 | 8/14/19 | 2019-08-13 00:00:00.000 |
| AIR-AP2802I-B-K9 | NULL | 295 | 8/14/19 | 2019-08-13 00:00:00.000 |
| AIR-AP2802I-B-K9 | NULL | 295 | 8/14/19 | 2019-08-13 00:00:00.000 |
| AIR-AP2802I-B-K9 | NULL | 295 | 8/14/19 | 2019-08-13 00:00:00.000 |
| AIR-AP2802I-B-K9 | NULL | 295 | 8/14/19 | 2019-08-13 00:00:00.000 |
| WS-C3850-48U-L | SFOC2203L2LF | 2180 | 8/26/19 | 2019-09-05 00:00:00.000 |
| NIM-2GE-CU-SFP | SFOC22216B3A | 330 | 9/2/19 | 2019-09-25 00:00:00.000 |
| NIM-2GE-CU-SFP | SFOC22216B36 | 330 | 9/2/19 | 2019-09-25 00:00:00.000 |
| NIM-2GE-CU-SFP | SFOC22163P4L | 330 | 9/6/19 | 2019-09-25 00:00:00.000 |
| NIM-2GE-CU-SFP | SFOC22337BMR | 330 | 9/6/19 | 2019-09-25 00:00:00.000 |
| C3650-STACK-KIT | SFDO21111GPN | 225 | 9/6/19 | 2019-10-22 00:00:00.000 |
| C3650-STACK-KIT | SFDO21111GPQ | 225 | 9/6/19 | 2019-10-22 00:00:00.000 |
| C3650-STACK-KIT | SFDO21100YZ4 | 225 | 9/6/19 | 2019-10-22 00:00:00.000 |
| C3650-STACK-KIT | SFDO21100YW2 | 225 | 9/6/19 | 2019-10-22 00:00:00.000 |
| C3650-STACK-KIT | SFDO21111G69 | 225 | 9/6/19 | 2019-10-22 00:00:00.000 |
| C3650-STACK-KIT | SFDO21111G68 | 225 | 9/6/19 | 2019-10-22 00:00:00.000 |
| C3650-STACK-KIT | SFDO21100YW6 | 225 | 9/6/19 | 2019-10-22 00:00:00.000 |
| WS-C3850-48P-E | SFOC2223L0R2 | 2030 | 9/17/19 | 2019-11-18 00:00:00.000 |
| WS-C3850-48P-E | SFOC2223L0XU | 2030 | 9/17/19 | 2019-11-18 00:00:00.000 |
| PWR-C1-1100WAC | SDTN2212V047 | 100 | 9/17/19 | 2019-11-18 00:00:00.000 |
| PWR-C1-350WAC | SART2236FJVQ | 70 | 9/17/19 | 2019-10-29 00:00:00.000 |
| PWR-C1-350WAC | SART2236FJWC | 70 | 9/17/19 | 2019-10-29 00:00:00.000 |
| WS-C3850-12XS-S | SFCW2224D07Q | 3170 | 10/6/19 | 2019-10-22 00:00:00.000 |
| WS-C3850-12XS-S | SFOC2224U0DC | 3170 | 10/6/19 | 2019-10-22 00:00:00.000 |
| PWR-C1-1100WAC | SDTN2212V2NG | 100 | 10/6/19 | 2019-10-09 00:00:00.000 |
| PWR-C1-1100WAC | SDTN2212V1VP | 100 | 10/6/19 | 2019-10-09 00:00:00.000 |
| PWR-C1-1100WAC | SDTN2212V2PH | 100 | 10/6/19 | 2019-10-09 00:00:00.000 |
| PWR-C1-1100WAC | SDTN2212V2PK | 100 | 10/6/19 | 2019-10-31 00:00:00.000 |
| PWR-C1-715WAC | SDCA2241G0Q1 | 80 | 10/6/19 | 2019-10-22 00:00:00.000 |
| PWR-C1-715WAC | SDCA2241G0RG | 80 | 10/6/19 | 2019-10-22 00:00:00.000 |
| PWR-C1-715WAC | SDCA2241g0N3 | 80 | 10/6/19 | 2019-10-22 00:00:00.000 |
| PWR-C1-715WAC | SDCA2241G0SN | 80 | 10/6/19 | 2019-10-22 00:00:00.000 |
| PWR-C1-715WAC | SDCA2241G0NE | 80 | 10/6/19 | 2019-10-22 00:00:00.000 |
| WS-C2960X-48FPS-L | SFOC2228V231 | 820 | 10/9/19 | 2020-01-30 00:00:00.000 |
| WS-C2960X-48FPS-L | SFCW2228A5FE | 820 | 10/9/19 | 2020-01-30 00:00:00.000 |
| WS-C3850-24T-S | SFCW2207C03M | 1142 | 10/9/19 | 2019-10-29 00:00:00.000 |
| WS-C3850-24T-S | SFOC2207X07V | 1142 | 10/9/19 | 2019-10-29 00:00:00.000 |
| WS-C3850-48P-S | SFOC2237L289 | 2050 | 10/11/19 | 2019-10-23 00:00:00.000 |
| WS-C3850-48P-S | SFOC2237L28B | 2050 | 10/11/19 | 2019-10-23 00:00:00.000 |
| WS-C3650-48PD-S | SFDO2214Q00E | 1710 | 10/15/19 | 2019-12-02 00:00:00.000 |
| WS-C3650-48PD-S | SFDO2214E04C | 1710 | 10/15/19 | 2019-12-02 00:00:00.000 |
| WS-C3650-48PD-S | SFDO2214Q0CB | 1710 | 10/15/19 | 2019-12-02 00:00:00.000 |
| WS-C3650-48PD-S | SFDO2214Q0DF | 1710 | 10/15/19 | 2019-12-02 00:00:00.000 |
| WS-C3650-48PD-S | SFDO2214Q06S | 1710 | 10/15/19 | 2019-12-02 00:00:00.000 |

| PartNumber | SerialNumber | BuyingPrice | PoDate | SoDate |
|---|---|---|---|---|
| WS-C3650-48PD-S | SFDO2213I0RA | 1710 | 10/15/19 | 2019-12-02 00:00:00.000 |
| FPNM-2SR-10G-BP | SAAMDA0031-000113180497 | 374.45 | 10/17/19 | 2019-10-15 00:00:00.000 |
| FPNM-2SR-10G-BP | SMAAMDA0031-000115200300 | 374.45 | 10/17/19 | 2019-10-15 00:00:00.000 |
| WS-C3850-48F-L | SFOC2222U0SJ | 2035 | 10/18/19 | 2019-10-31 00:00:00.000 |
| WS-C3850-48F-L | SFOC2223L04P | 2035 | 10/18/19 | 2019-10-31 00:00:00.000 |
| EHWIC-1GE-SFP-CU | SFOC20435ZG8 | 145 | 10/23/19 | 2019-11-05 00:00:00.000 |
| EHWIC-1GE-SFP-CU | FOC19198JHU | 145 | 10/23/19 | 2019-11-05 00:00:00.000 |
| EHWIC-1GE-SFP-CU | FOC19203Q26 | 145 | 10/23/19 | 2019-11-05 00:00:00.000 |
| EHWIC-1GE-SFP-CU | FOC19203QD9 | 145 | 10/23/19 | 2019-11-05 00:00:00.000 |
| EHWIC-1GE-SFP-CU | FOC19198JAL | 145 | 10/23/19 | 2019-11-05 00:00:00.000 |
| EHWIC-1GE-SFP-CU | FOC20427Z56 | 145 | 10/23/19 | 2019-11-05 00:00:00.000 |
| EHWIC-1GE-SFP-CU | FOC19198HUW | 145 | 10/23/19 | 2019-11-05 00:00:00.000 |
| PWR-C1-1100WAC | SLIT222943UQ | 105 | 10/29/19 | 2019-10-31 00:00:00.000 |
| PWR-C1-1100WAC | SLIT22103UHE | 105 | 10/29/19 | 2019-10-31 00:00:00.000 |
| WS-C3850-24T-L | SFCW221J D0L4 | 1180 | 11/4/19 | 2019-11-05 00:00:00.000 |
| PWR-C2-640WAC | SDCB2232B1GX | 90 | 11/8/19 | 2020-01-23 00:00:00.000 |
| PWR-C2-640WAC | SDCB2232B1GS | 90 | 11/8/19 | 2020-01-23 00:00:00.000 |
| PWR-C2-640WAC | SDCB2232B1KR | 90 | 11/8/19 | 2020-01-23 00:00:00.000 |
| PWR-C2-640WAC | SDCB2232B1FH | 90 | 11/8/19 | 2020-01-23 00:00:00.000 |
| PWR-C2-640WAC | SDCB2232B1HJ | 90 | 11/8/19 | 2020-01-23 00:00:00.000 |
| PWR-C2-640WAC | SDCB2232B1FV | 90 | 11/8/19 | 2020-01-23 00:00:00.000 |
| WS-C3850-24P-S | SFOc2234L18L | 1300 | 11/21/19 | 2020-01-16 00:00:00.000 |
| WS-C2960X-24TS-L | SFOC2241Y0UX | 450 | 11/22/19 | 2019-12-13 00:00:00.000 |
| WS-C3850-12XS-S | SFOC2223L0B7 | 3050 | 11/26/19 | 2020-02-05 00:00:00.000 |
| PWR-C1-350WAC | SLIt21164CNV | 65 | 11/26/19 | 2019-12-09 00:00:00.000 |
| PWR-C1-350WAC | slit21164cse | 65 | 11/26/19 | 2019-12-09 00:00:00.000 |
| PWR-C1-1100WAC | SLIT21484ZYL | 86 | 12/2/19 | 2019-12-09 00:00:00.000 |
| PWR-C1-1100WAC | SLIT2149292X | 86 | 12/2/19 | 2019-12-09 00:00:00.000 |
| C9300-NM-8X | SFOC221917CJ | 290 | 12/2/19 | 2019-12-18 00:00:00.000 |
| C9300-NM-8X | SFOC221917CM | 290 | 12/2/19 | 2019-12-18 00:00:00.000 |
| C9300-NM-8X | SFOC22191702 | 290 | 12/2/19 | 2019-12-18 00:00:00.000 |
| C9300-NM-8X | SFOC221824KD | 290 | 12/2/19 | 2019-12-18 00:00:00.000 |
| C9300-NM-8X | SFOC221824QX | 290 | 12/2/19 | 2019-12-18 00:00:00.000 |
| C2960X-STACK | SFJZ221606R7 | 105 | 12/2/19 | 2020-01-17 00:00:00.000 |
| C2960X-STACK | SFJZ221606RZ | 105 | 12/2/19 | 2020-01-17 00:00:00.000 |
| C2960X-STACK | SFJZ221605FE | 105 | 12/2/19 | 2020-01-17 00:00:00.000 |
| C2960X-STACK | SFJZ2216054E | 105 | 12/2/19 | 2020-01-17 00:00:00.000 |
| C2960X-STACK | SFJZ221605ET | 105 | 12/2/19 | 2020-08-04 00:00:00.000 |
| C2960X-STACK | SFJZ2216064C | 105 | 12/2/19 | 2020-08-05 00:00:00.000 |
| C2960X-STACK | SFJZ221605CP | 105 | 12/2/19 | 2020-08-05 00:00:00.000 |
| C2960X-STACK | SFJZ221605SS | 105 | 12/2/19 | 2020-08-05 00:00:00.000 |
| C2960X-STACK | SFJZ22160584 | 105 | 12/2/19 | 2020-08-05 00:00:00.000 |
| WS-C2960X-48FPS-L | SFOC2129T1DJ | 720 | 12/2/19 | 2020-01-30 00:00:00.000 |
| WS-C2960X-48FPS-L | SFOC2229S0DZ | 775 | 12/2/19 | 2020-01-30 00:00:00.000 |
| C2960X-STACK | SFOC21295949 | 110 | 12/3/19 | 2019-12-06 00:00:00.000 |
| C2960X-STACK | SFOC20230L5E | 110 | 12/3/19 | 2019-12-06 00:00:00.000 |
| C2960X-STACK | SFOC202315FA | 110 | 12/3/19 | 2019-12-06 00:00:00.000 |
| C2960X-STACK | SFOC202315CM | 110 | 12/3/19 | 2019-12-06 00:00:00.000 |
| C2960X-STACK | SFOC21306S5C | 110 | 12/3/19 | 2019-12-06 00:00:00.000 |
| C2960X-STACK | SFOC21319AM9 | 110 | 12/3/19 | 2019-12-06 00:00:00.000 |
| C2960X-STACK | SFOC21295977 | 110 | 12/3/19 | 2019-12-06 00:00:00.000 |
| C2960X-STACK | SFOC20230KGU | 110 | 12/3/19 | 2019-12-06 00:00:00.000 |
| C2960X-STACK | SFOC2129594E | 110 | 12/3/19 | 2019-12-06 00:00:00.000 |
| C2960X-STACK | SFOC22027WGD | 110 | 12/3/19 | 2019-12-06 00:00:00.000 |
| C2960X-STACK | SFOC21319ATB | 110 | 12/3/19 | 2019-12-06 00:00:00.000 |
| C2960X-STACK | SFOC202123PE | 110 | 12/3/19 | 2019-12-06 00:00:00.000 |
| C2960X-STACK | SFOC212959M8 | 110 | 12/3/19 | 2019-12-06 00:00:00.000 |
| C2960X-STACK | SFOC2023152V | 110 | 12/3/19 | 2019-12-06 00:00:00.000 |
| C2960X-STACK | SFOC202123DA | 110 | 12/3/19 | 2019-12-06 00:00:00.000 |
| C2960X-STACK | SFOC202315DA | 110 | 12/3/19 | 2019-12-06 00:00:00.000 |
| C2960X-STACK | SFOC20230KKV | 110 | 12/3/19 | 2019-12-06 00:00:00.000 |
| C2960X-STACK | SFOC2023135X | 110 | 12/3/19 | 2019-12-06 00:00:00.000 |
| C2960X-STACK | SFOC20230KEU | 110 | 12/3/19 | 2019-12-06 00:00:00.000 |
| C2960X-STACK | SFOC2131953D | 110 | 12/3/19 | 2019-12-06 00:00:00.000 |
| C2960X-STACK | SFOC20361NEZ | 110 | 12/3/19 | 2019-12-06 00:00:00.000 |
| C2960X-STACK | SFOC21312NTT | 110 | 12/3/19 | 2019-12-06 00:00:00.000 |
| C2960X-STACK | SFOC20361NYQ | 110 | 12/3/19 | 2019-12-06 00:00:00.000 |
| C2960X-STACK | SFOC202123UG | 110 | 12/3/19 | 2019-12-06 00:00:00.000 |

| PartNumber | SerialNumber | BuyingPrice | PoDate | SoDate |
|---|---|---|---|---|
| C2960X-STACK | SFOC20230LLR | 110 | 12/3/19 | 2019-12-06 00:00:00.000 |
| C2960X-STACK | SFOC20230LPP | 110 | 12/3/19 | 2019-12-06 00:00:00.000 |
| C2960X-STACK | SFOC21306S9J | 110 | 12/3/19 | 2019-12-06 00:00:00.000 |
| C2960X-STACK | SFOC202315EZ | 110 | 12/3/19 | 2019-12-06 00:00:00.000 |
| C2960X-STACK | SFOC20230L64 | 110 | 12/3/19 | 2019-12-06 00:00:00.000 |
| C2960X-STACK | SFOC202123XW | 110 | 12/3/19 | 2019-12-06 00:00:00.000 |
| C2960X-STACK | SFOC202123N6 | 110 | 12/3/19 | 2019-12-06 00:00:00.000 |
| C2960X-STACK | SFOC202313JC | 110 | 12/3/19 | 2019-12-06 00:00:00.000 |
| C2960X-STACK | SFOC21306S5X | 110 | 12/3/19 | 2019-12-06 00:00:00.000 |
| C2960X-STACK | SFJZ221605EP | 110 | 12/3/19 | 2020-01-17 00:00:00.000 |
| C2960X-STACK | SFJZ2216058M | 110 | 12/3/19 | 2020-01-17 00:00:00.000 |
| C2960X-STACK | SFJZ221607RS | 110 | 12/3/19 | 2020-01-17 00:00:00.000 |
| C2960X-STACK | SFJZ221605HJ | 110 | 12/3/19 | 2020-01-17 00:00:00.000 |
| C2960X-STACK | SFJZ221605F5 | 110 | 12/3/19 | 2020-01-17 00:00:00.000 |
| C2960X-STACK | SFJZ221607PU | 110 | 12/3/19 | 2020-01-17 00:00:00.000 |
| C2960X-STACK | SFOC20361N2C | 110 | 12/3/19 | 2020-08-05 00:00:00.000 |
| C2960X-STACK | SFOC21306SFQ | 110 | 12/3/19 | 2020-08-05 00:00:00.000 |
| C2960X-STACK | SFOC212959R7 | 110 | 12/3/19 | 2020-08-05 00:00:00.000 |
| C2960X-STACK | SFOC212959HJ | 110 | 12/3/19 | 2020-08-05 00:00:00.000 |
| PWR-C1-350WAC | SART2209F7RY | 59 | 12/3/19 | 2019-12-20 00:00:00.000 |
| PWR-C1-350WAC | SART2209F7S4 | 59 | 12/3/19 | 2019-12-20 00:00:00.000 |
| PWR-C2-640WAC | SDCB2232B21N | 90 | 12/3/19 | 2020-01-23 00:00:00.000 |
| PWR-C2-640WAC | SDCB2232B20Y | 90 | 12/3/19 | 2020-01-23 00:00:00.000 |
| PWR-C2-640WAC | SDCB2232B2ER | 90 | 12/3/19 | 2020-01-23 00:00:00.000 |
| PWR-C2-640WAC | SDCB2232B23F | 90 | 12/3/19 | 2020-01-23 00:00:00.000 |
| WS-C2960X-24PS-L | SFCW2251B2F7 | 670 | 12/3/19 | 2019-12-27 00:00:00.000 |
| WS-C2960X-48LPS-L | SFCW2210B202 | 735 | 12/3/19 | 2019-12-27 00:00:00.000 |
| WS-C2960X-48LPS-L | SFJC2213W1TM | 735 | 12/3/19 | 2019-12-20 00:00:00.000 |
| WS-C3650-24PS-S | SFDO2204I1U9 | 880 | 12/3/19 | 2020-01-09 00:00:00.000 |
| AIR-AP2802I-B-K9 | NULL | 355 | 12/10/19 | 2019-12-10 00:00:00.000 |
| AIR-AP2802I-B-K9 | NULL | 355 | 12/10/19 | 2019-12-10 00:00:00.000 |
| WS-C2960X-48FPD-L | FCW2205B089 | 797 | 12/12/19 | 2019-12-18 00:00:00.000 |
| WS-C2960X-48FPD-L | SFOC2228S257 | 765 | 12/16/19 | 2020-02-12 00:00:00.000 |
| WS-C2960X-48FPD-L | SFOC2228S2DS | 765 | 12/16/19 | 2020-02-12 00:00:00.000 |
| C4KX-PWR-750AC-R | SART2121X070 | 230 | 12/27/19 | 2020-03-06 00:00:00.000 |
| C3850-NM-2-10G | SfOC2210660Z | 210 | 12/30/19 | 2020-05-27 00:00:00.000 |
| C3850-NM-2-10G | SFOC22131ZZU | 210 | 12/30/19 | 2020-05-27 00:00:00.000 |
| C3850-NM-2-10G | SFOC22106994 | 210 | 12/30/19 | 2020-05-27 00:00:00.000 |
| C3850-NM-2-10G | SFOC22106915 | 210 | 12/30/19 | 2020-05-27 00:00:00.000 |
| C3850-NM-2-10G | SfOC221320J6 | 210 | 12/30/19 | 2020-05-27 00:00:00.000 |
| C3850-NM-2-10G | SFOC220257NZ | 210 | 12/30/19 | 2020-05-27 00:00:00.000 |
| WS-C3850-24P-S | SFOC2234L18S | 1260 | 1/9/20 | 2020-01-16 00:00:00.000 |
| ISR4331/K9 | SFDO1939A07N | 400 | 1/9/20 | 2020-02-07 00:00:00.000 |
| WS-C3850-48U-L | SFCW2203F1KD | 2200 | 1/13/20 | 2020-03-04 00:00:00.000 |
| WS-C3850-48U-L | SFCW2203F1K7 | 2200 | 1/13/20 | 2020-03-04 00:00:00.000 |
| ISR4331/K9 | SfdO2202A115 | 450 | 1/14/20 | 2020-01-10 00:00:00.000 |
| WS-C2960X-48FPS-L | SFCW2218B4KP | 790 | 1/16/20 | 2020-01-23 00:00:00.000 |
| WS-C2960X-48FPS-L | SFJC2214W2AW | 790 | 1/16/20 | 2020-01-30 00:00:00.000 |
| WS-C2960L-16PS-LL | SFCW2327A448 | 285 | 2/11/20 | 2020-02-11 00:00:00.000 |
| PWR-C2-250WAC | SLIT22034ACT | 78 | 2/18/20 | 2020-10-12 00:00:00.000 |
| WS-C2960S-48TS-S | SFOC1910Z0MW | 159 | 2/20/20 | 2020-02-04 00:00:00.000 |
| WS-C2960S-48TS-S | SFOC1910Z0ML | 159 | 2/20/20 | 2020-02-04 00:00:00.000 |
| WS-C2960S-48TS-S | SFOC1910Z0J5 | 159 | 2/20/20 | 2020-02-04 00:00:00.000 |
| WS-C2960S-48TS-S | SfOC1910Z0MB | 159 | 2/20/20 | 2020-02-04 00:00:00.000 |
| WS-C2960S-48TS-S | SFOC1910Z0HY | 159 | 2/20/20 | 2020-02-04 00:00:00.000 |
| WS-C3650-48TS-E | SFDO2202Q0U5 | 1310 | 3/3/20 | 2020-10-09 00:00:00.000 |
| WS-C3850-48U-L | SFOC2311U1GD | 2732 | 3/8/20 | 2020-03-06 00:00:00.000 |
| WS-C3850-48U-L | SFOC2311U1G6 | 2732 | 3/8/20 | 2020-03-06 00:00:00.000 |
| WS-C4500X-16SFP+ | SJAE212208FZ | 2116 | 3/9/20 | 2020-03-06 00:00:00.000 |
| WS-C4500X-16SFP+ | SJAE212208G6 | 2116 | 3/9/20 | 2020-03-06 00:00:00.000 |
| C4KX-PWR-750AC-R | SART1842X0VC | 196 | 3/9/20 | 2020-03-06 00:00:00.000 |
| C4KX-PWR-750AC-R | SART2119X0KH | 196 | 3/9/20 | 2020-03-06 00:00:00.000 |
| C4KX-PWR-750AC-R | SART1842X0F0 | 196 | 3/9/20 | 2020-03-06 00:00:00.000 |
| WS-C3650-24PD-S | SFDO2213Q0BZ | 1050 | 3/10/20 | 2020-05-07 00:00:00.000 |
| PWR-C2-250WAC | SLIT220345N9 | 78 | 3/10/20 | 2020-10-12 00:00:00.000 |
| C2960X-STACK | SfJZ221605GV | 110 | 3/17/20 | 2020-06-18 00:00:00.000 |
| C2960X-STACK | SFJZ221605PU | 110 | 3/17/20 | 2020-06-18 00:00:00.000 |
| C2960X-STACK | SFJZ22160616 | 110 | 3/17/20 | 2020-06-18 00:00:00.000 |

| PartNumber | SerialNumber | BuyingPrice | PoDate | SoDate |
|---|---|---|---|---|
| C2960X-STACK | SFJz2221605SQ | 110 | 3/17/20 | 2020-06-18 00:00:00.000 |
| C2960X-STACK | SFOC21319AFD | 110 | 3/17/20 | 2020-06-18 00:00:00.000 |
| C2960X-STACK | SFOC2133815J | 110 | 3/17/20 | 2020-06-18 00:00:00.000 |
| C2960X-STACK | SFJZ221605QL | 110 | 3/17/20 | 2020-06-18 00:00:00.000 |
| C2960X-STACK | SFJZ2216041H | 110 | 3/17/20 | 2020-06-18 00:00:00.000 |
| C2960X-STACK | SFJz221605GK | 110 | 3/17/20 | 2020-06-18 00:00:00.000 |
| C2960X-STACK | SFJZ221607LW | 110 | 3/17/20 | 2020-08-05 00:00:00.000 |
| C2960X-STACK | SFJZ2216081J | 110 | 3/17/20 | 2020-08-05 00:00:00.000 |
| C2960X-STACK | SFJZ221606XC | 110 | 3/17/20 | 2020-08-05 00:00:00.000 |
| C2960X-STACK | SFJZ221605KP | 110 | 3/17/20 | 2020-08-05 00:00:00.000 |
| C2960X-STACK | SFJz221605JW | 110 | 3/17/20 | 2020-08-05 00:00:00.000 |
| C2960X-STACK | SFJZ221605KK | 110 | 3/17/20 | 2020-08-05 00:00:00.000 |
| C2960X-STACK | SFOC21337VNZ | 110 | 3/17/20 | 2020-08-05 00:00:00.000 |
| C2960X-STACK | SFJZ221605N4 | 110 | 3/17/20 | 2020-08-05 00:00:00.000 |
| C2960X-STACK | SFJZ22100G78 | 110 | 3/17/20 | 2020-08-05 00:00:00.000 |
| C2960X-STACK | SFJZ22100G9C | 110 | 3/17/20 | 2020-08-05 00:00:00.000 |
| C2960X-STACK | SFJZ22100G87 | 110 | 3/17/20 | 2020-08-05 00:00:00.000 |
| C2960X-STACK | SFJZ22100FT7 | 110 | 3/17/20 | 2020-08-05 00:00:00.000 |
| C2960X-STACK | SFJZ22100FPN | 110 | 3/17/20 | 2020-08-05 00:00:00.000 |
| C2960X-STACK | SfJZ22100GJ8 | 110 | 3/17/20 | 2020-08-05 00:00:00.000 |
| C2960X-STACK | SFJZ22100G91 | 110 | 3/17/20 | 2020-08-05 00:00:00.000 |
| C2960X-STACK | SfJZ2216056N | 110 | 3/17/20 | 2020-08-05 00:00:00.000 |
| C2960X-STACK | SFJZ2216063Y | 110 | 3/17/20 | 2020-08-05 00:00:00.000 |
| C2960X-STACK | SfJZ221607Q9 | 110 | 3/17/20 | 2020-08-05 00:00:00.000 |
| C2960X-STACK | SFJZ2216067T | 110 | 3/17/20 | 2020-08-05 00:00:00.000 |
| C2960X-STACK | SFJZ221607PR | 110 | 3/17/20 | 2020-08-05 00:00:00.000 |
| C2960X-STACK | SFOC21337VP9 | 110 | 3/17/20 | 2020-08-05 00:00:00.000 |
| C2960X-STACK | SFOC21312NUV | 110 | 3/17/20 | 2020-08-05 00:00:00.000 |
| C2960X-STACK | SFJZ221605MD | 110 | 3/17/20 | 2020-08-05 00:00:00.000 |
| C2960X-STACK | SFJZ221605G4 | 110 | 3/17/20 | 2020-08-05 00:00:00.000 |
| C2960X-STACK | SFJZ2216041J | 110 | 3/17/20 | 2020-08-05 00:00:00.000 |
| C2960X-STACK | SfJZ221607PY | 110 | 3/17/20 | 2020-08-05 00:00:00.000 |
| C2960X-STACK | SFJZ221605LL | 110 | 3/17/20 | 2020-08-05 00:00:00.000 |
| C2960X-STACK | SFJZ221605QG | 110 | 3/17/20 | 2020-08-05 00:00:00.000 |
| C2960X-STACK | SFOC2023163E | 110 | 3/17/20 | 2020-08-05 00:00:00.000 |
| C2960X-STACK | SFJZ221605LN | 110 | 3/17/20 | 2020-08-05 00:00:00.000 |
| C2960X-STACK | SfJZ221605R8 | 110 | 3/17/20 | 2020-08-20 00:00:00.000 |
| C2960X-STACK | SFJZ2216060Q | 110 | 3/17/20 | 2020-08-20 00:00:00.000 |
| C2960X-STACK | SfOC2133816J | 110 | 3/17/20 | 2020-08-20 00:00:00.000 |
| C2960X-STACK | SFJZ221605KS | 110 | 3/17/20 | 2020-09-10 00:00:00.000 |
| C2960X-STACK | SFJZ2216060L | 110 | 3/17/20 | 2020-09-10 00:00:00.000 |
| C2960X-STACK | SFJZ22100FTX | 110 | 3/17/20 | 2020-09-10 00:00:00.000 |
| C2960X-STACK | SFJZ221606QK | 110 | 3/17/20 | 2020-10-28 00:00:00.000 |
| C2960X-STACK | SFOC22141061 | 110 | 3/22/20 | 2020-06-18 00:00:00.000 |
| C2960X-STACK | SFOC22423X54 | 110 | 3/22/20 | 2020-09-10 00:00:00.000 |
| C2960X-STACK | SFOC22429BEW | 110 | 3/22/20 | 2020-09-10 00:00:00.000 |
| C2960X-STACK | SFOC221414V5 | 110 | 3/22/20 | 2020-09-10 00:00:00.000 |
| C2960X-STACK | SFOC2230182R | 110 | 3/22/20 | 2020-09-29 00:00:00.000 |
| C2960X-STACK | SFOC22429LFR | 110 | 3/22/20 | 2020-09-29 00:00:00.000 |
| C2960X-STACK | SFOC22300U4S | 110 | 3/22/20 | 2020-09-29 00:00:00.000 |
| C2960X-STACK | SFOC22429AXV | 110 | 3/22/20 | 2020-10-28 00:00:00.000 |
| C2960X-STACK | SFOC22429BZ3 | 110 | 3/22/20 | 2020-10-28 00:00:00.000 |
| WS-C2960X-48LPS-L | SFOC2232S2K9 | 750 | 4/22/20 | 2020-05-04 00:00:00.000 |
| WS-C2960X-48LPS-L | SFOC2232S2D2 | 750 | 4/22/20 | 2020-05-04 00:00:00.000 |
| PWR-C2-640WAC | SDCB1916B0CZ | 70 | 5/5/20 | 2020-05-07 00:00:00.000 |
| WS-C2960X-24TS-L | SFCW2212B4QG | 535 | 6/16/20 | 2020-08-19 00:00:00.000 |
| WS-C2960X-24TS-L | SFCW2212B4Q3 | 535 | 6/16/20 | 2020-08-19 00:00:00.000 |
| WS-C2960X-24TS-L | SFOC2212T4VU | 535 | 6/16/20 | 2020-08-19 00:00:00.000 |
| WS-C2960X-24TS-L | SFCW2212B4RE | 535 | 6/16/20 | 2020-08-19 00:00:00.000 |
| WS-C2960X-24TS-L | SFOC2228T2SC | 535 | 6/16/20 | 2020-08-19 00:00:00.000 |
| WS-C2960X-24TS-L | SFOC2228T2R7 | 535 | 6/16/20 | 2020-08-20 00:00:00.000 |
| WS-C2960X-24TS-L | SFOC2228T2RU | 535 | 6/16/20 | 2020-08-20 00:00:00.000 |
| WS-C2960X-24TS-L | SFOC2228T2SM | 535 | 6/16/20 | 2020-08-20 00:00:00.000 |
| WS-C2960X-24TS-L | SFOC2228T2T9 | 535 | 6/16/20 | 2020-08-20 00:00:00.000 |
| WS-C3650-24TS-E | SFDO2136Q0Z2 | 760 | 6/17/20 | 2020-10-09 00:00:00.000 |
| C3650-STACK-KIT | SFDO21062E18 | 220 | 6/23/20 | 2020-10-12 00:00:00.000 |
| C3650-STACK-KIT | SFDO21062DS5 | 220 | 6/23/20 | 2020-11-10 00:00:00.000 |
| C3650-STACK-KIT | SFDO19260DXQ | 220 | 6/23/20 | 2020-11-10 00:00:00.000 |

| PartNumber | SerialNumber | BuyingPrice | PoDate | SoDate |
|---|---|---|---|---|
| C3650-STACK-KIT | SFdO19260DBK | 220 | 6/23/20 | 2020-11-10 00:00:00.000 |
| C3650-STACK-KIT | SFDO21062FB1 | 220 | 6/23/20 | 2020-11-10 00:00:00.000 |
| WS-C3850-48U-S | SFOC2232L095 | 1500 | 7/1/20 | 2020-11-19 00:00:00.000 |
| WS-C3850-48U-S | SFOC2232L0FE | 1500 | 7/1/20 | 2020-11-19 00:00:00.000 |
| WS-C3850-48U-S | SFOC2232L0FM | 1500 | 7/1/20 | 2020-11-25 00:00:00.000 |
| PWR-C1-350WAC | SLIT2213377S | 65 | 7/5/20 | 2020-08-17 00:00:00.000 |
| PWR-C1-350WAC | SLIT2213379D | 65 | 7/5/20 | 2020-08-17 00:00:00.000 |
| PWR-C1-350WAC | SLIT221337793 | 65 | 7/5/20 | 2020-08-17 00:00:00.000 |
| PWR-C1-350WAC | SLIT221337HY | 65 | 7/5/20 | 2020-08-17 00:00:00.000 |
| PWR-C1-350WAC | SLIT21337KT | 65 | 7/5/20 | 2020-08-17 00:00:00.000 |
| PWR-C1-350WAC | SLIT2213379T | 65 | 7/5/20 | 2020-08-17 00:00:00.000 |
| PWR-C2-250WAC | SLIT192005M7 | 69 | 7/5/20 | 2020-10-12 00:00:00.000 |
| WS-C2960X-48FPS-L | SFOC2229S09V | 840 | 7/7/20 | 2020-09-22 00:00:00.000 |
| WS-C2960X-48FPS-L | SFOC2234V1WL | 840 | 7/7/20 | 2020-09-22 00:00:00.000 |
| N7K-SUP1 | JAF1537ASRQ | 0 | 7/7/20 | 2021-11-18 00:00:00.000 |
| WS-C3850-48P-S | SFOC2232L0YR | 1320 | 7/8/20 | 2020-09-11 00:00:00.000 |
| WS-C2960X-48LPD-L | SFCW2135B4YN | 750 | 7/8/20 | 2020-08-05 00:00:00.000 |
| WS-C2960X-48LPD-L | SFCW2135B4X8 | 750 | 7/8/20 | 2020-08-05 00:00:00.000 |
| PWR-C5-600WAC | SQCS22474RK5 | 357 | 7/14/20 | 2020-10-13 00:00:00.000 |
| WS-C2960X-48FPS-L | SFCW2322B00V | 715 | 7/24/20 | 2020-09-29 00:00:00.000 |
| WS-C4500X-16SFP+ | SJAE224502WN | 2300 | 7/27/20 | 2020-07-22 00:00:00.000 |
| WS-C4500X-16SFP+ | SJAE224502W4 | 2300 | 7/27/20 | 2020-07-22 00:00:00.000 |
| C2960X-STACK | SFOC230997Y0 | 1 | 8/1/20 | 2020-08-05 00:00:00.000 |
| C2960X-STACK | SFOC230998RQ | 1 | 8/1/20 | 2020-08-05 00:00:00.000 |
| PWR-IE50W-AC | DTH241400UX | 210 | 8/11/20 | 2021-04-06 00:00:00.000 |
| PWR-IE50W-AC | DTH241400V2 | 210 | 8/11/20 | 2021-04-06 00:00:00.000 |
| WS-C2960X-24PD-L | SFOC2213T5D8 | 730 | 8/12/20 | 2021-06-22 00:00:00.000 |
| WS-C3850-24T-S | NULL | 800 | 8/26/20 | 2020-08-25 00:00:00.000 |
| WS-C3560CX-12TC-S | SFOC2331T1R1 | 520 | 8/27/20 | 2020-10-06 00:00:00.000 |
| WS-C3560CX-12TC-S | SFOC2331T1Y3 | 520 | 8/27/20 | 2020-10-06 00:00:00.000 |
| WS-C3560CX-12TC-S | SFOC2331T1WN | 520 | 8/27/20 | 2020-10-06 00:00:00.000 |
| WS-C3560CX-12TC-S | SFOC2331T1XE | 520 | 8/27/20 | 2020-10-06 00:00:00.000 |
| WS-C3560CX-12TC-S | SFOC2331T1QH | 520 | 8/27/20 | 2020-10-06 00:00:00.000 |
| PWR-C1-350WAC | SART2217FH3E | 65 | 9/1/20 | 2020-09-28 00:00:00.000 |
| PWR-C1-350WAC | SART2217FH3A | 65 | 9/1/20 | 2020-09-28 00:00:00.000 |
| PWR-C1-350WAC | SART2217FH3D | 65 | 9/1/20 | 2020-10-05 00:00:00.000 |
| PWR-C1-350WAC | SART2217FH36 | 65 | 9/1/20 | 2020-10-05 00:00:00.000 |
| PWR-C1-350WAC | SART2209F76Y | 65 | 9/1/20 | 2020-10-13 00:00:00.000 |
| PWR-C1-350WAC | SART2217FH38 | 65 | 9/1/20 | 2020-10-13 00:00:00.000 |
| WS-C2960X-48TD-L | SFOC2314T1HE | 580 | 9/8/20 | 2021-01-14 00:00:00.000 |
| WS-C2960X-48TD-L | SFOC2314T1HQ | 580 | 9/8/20 | 2021-01-14 00:00:00.000 |
| PWR-C2-640WAC | SDCC2311Z1A0 | 90 | 9/8/20 | 2020-10-12 00:00:00.000 |
| PWR-C2-1025WAC | SDCC2313Y0RK | 120 | 9/8/20 | 2021-04-06 00:00:00.000 |
| PWR-C2-1025WAC | SDCC2313Y0RC | 120 | 9/8/20 | 2021-04-06 00:00:00.000 |
| PWR-C2-1025WAC | SDCC2313Y0Px | 120 | 9/8/20 | 2021-04-06 00:00:00.000 |
| PWR-C2-1025WAC | SDCC2313Y0Sp | 120 | 9/8/20 | 2021-04-06 00:00:00.000 |
| PWR-C2-1025WAC | SDCC2313Y0R0 | 120 | 9/8/20 | 2021-04-06 00:00:00.000 |
| PWR-C2-1025WAC | SDCC2313Y0NZ | 120 | 9/8/20 | 2021-04-06 00:00:00.000 |
| PWR-C2-1025WAC | SDCC2313Y0R3 | 120 | 9/8/20 | 2021-04-27 00:00:00.000 |
| PWR-C2-1025WAC | SDCC2313Y0PR | 120 | 9/8/20 | 2021-04-27 00:00:00.000 |
| PWR-C2-1025WAC | SDCC2313Y0R8 | 120 | 9/8/20 | 2021-04-27 00:00:00.000 |
| PWR-C2-1025WAC | SDCC2313Y01S | 120 | 9/8/20 | 2021-04-27 00:00:00.000 |
| WS-C3650-48PD-S | SFDO2208I161 | 1470 | 10/11/20 | 2020-10-12 00:00:00.000 |
| WS-C2960X-48FPD-L | SFOC2220S0WJ | 820 | 10/22/20 | 2021-01-28 00:00:00.000 |
| WS-C2960X-48FPD-L | SFJC2232w188 | 820 | 10/22/20 | 2021-03-25 00:00:00.000 |
| WS-C2960X-48FPD-L | SFJC2236W1KR | 820 | 10/22/20 | 2021-03-25 00:00:00.000 |
| WS-C2960X-48FPD-L | SFJC2236W1LS | 820 | 10/22/20 | 2021-03-25 00:00:00.000 |
| WS-C2960X-48FPD-L | SFJC2232W0R9 | 820 | 10/22/20 | 2021-03-25 00:00:00.000 |
| WS-C2960X-48FPD-L | SFOC2221S11Z | 820 | 10/22/20 | 2021-03-25 00:00:00.000 |
| C3850-NM-2-10G | SFOC22034L2U | 230 | 11/5/20 | 2021-03-18 00:00:00.000 |
| WS-C4500X-32SFP+ | JAE182700TW | 2000 | 12/1/20 | 2021-09-30 00:00:00.000 |
| WS-C2960X-48FPS-L | SFCW2312B532 | 870 | 12/1/20 | 2021-05-13 00:00:00.000 |
| WS-C2960X-48FPS-L | SFCW2312B534 | 870 | 12/1/20 | 2021-05-13 00:00:00.000 |
| WS-C2960X-48FPS-L | SFCW2312B51B | 870 | 12/1/20 | 2021-05-13 00:00:00.000 |
| WS-C2960X-48FPS-L | SFCW2312B51H | 870 | 12/1/20 | 2021-05-13 00:00:00.000 |
| WS-C2960X-48FPS-L | SFCW2312B51K | 870 | 12/1/20 | 2021-05-13 00:00:00.000 |
| WS-C2960X-48FPS-L | SFCW2312B52C | 870 | 12/1/20 | 2021-05-13 00:00:00.000 |
| PWR-C1-1100WAC | SLIT23172S5D | 90 | 12/1/20 | 2021-04-12 00:00:00.000 |

| PartNumber | SerialNumber | BuyingPrice | PoDate | SoDate |
|---|---|---|---|---|
| C3850-NM-4-10G | SFOC22013S13 | 420 | 12/4/20 | 2021-06-22 00:00:00.000 |
| C3850-NM-4-10G | SFOC22013SN4 | 420 | 12/4/20 | 2021-06-22 00:00:00.000 |
| C3850-NM-4-10G | SFOC22013RGX | 420 | 12/4/20 | 2021-06-22 00:00:00.000 |
| C3850-NM-4-10G | SFOC22151E4H | 420 | 12/4/20 | 2021-06-22 00:00:00.000 |
| WS-C3850-12XS-S | SFCW2351C0GA | 4700 | 1/4/21 | 2021-08-31 00:00:00.000 |
| WS-C3850-12XS-S | SFOC2347X0BM | 4700 | 1/4/21 | 2021-08-31 00:00:00.000 |
| PWR-C1-1100WAC | SLIT23103FEV | 95 | 1/17/21 | 2021-04-13 00:00:00.000 |
| PWR-C1-1100WAC | SLIT23103F6J | 95 | 1/17/21 | 2021-04-13 00:00:00.000 |
| PWR-C1-1100WAC | SLIT23103F6Q | 95 | 1/17/21 | 2021-04-13 00:00:00.000 |
| PWR-C1-1100WAC | SLIT23103FdF | 95 | 1/17/21 | 2021-04-13 00:00:00.000 |
| PWR-C1-715WAC | SDCA2339G19D | 80 | 2/18/21 | 2021-04-06 00:00:00.000 |
| PWR-C1-715WAC | SDCA2339G19Y | 80 | 2/18/21 | 2021-04-06 00:00:00.000 |
| PWR-C1-715WAC | SDCA2339G174 | 80 | 2/18/21 | 2021-04-06 00:00:00.000 |
| PWR-C1-715WAC | SDCA2339G169 | 80 | 2/18/21 | 2021-04-06 00:00:00.000 |
| PWR-C1-715WAC | SDCA2339G19L | 80 | 2/18/21 | 2021-04-06 00:00:00.000 |
| PWR-C1-715WAC | SDCA2339G19X | 80 | 2/18/21 | 2021-04-06 00:00:00.000 |
| PWR-C1-715WAC | SDCA2339G19N | 80 | 2/18/21 | 2021-04-06 00:00:00.000 |
| PWR-C1-715WAC | SDCA2339G19K | 80 | 2/18/21 | 2021-04-06 00:00:00.000 |
| PWR-C1-715WAC | SDCA2339G19B | 80 | 2/18/21 | 2021-04-06 00:00:00.000 |
| PWR-C1-715WAC | SDCA2339G19Z | 80 | 2/18/21 | 2021-04-06 00:00:00.000 |
| PWR-C1-715WAC | SDCA2339G19F | 80 | 2/18/21 | 2021-04-06 00:00:00.000 |
| PWR-C1-715WAC | SDCA2339G19S | 80 | 2/18/21 | 2021-04-12 00:00:00.000 |
| PWR-C1-715WAC | SDCA2339G17N | 80 | 2/18/21 | 2021-04-12 00:00:00.000 |
| PWR-C1-715WAC | SDCA2339G19U | 80 | 2/18/21 | 2021-04-12 00:00:00.000 |
| PWR-C1-715WAC | SDCA2339G176 | 80 | 2/18/21 | 2021-04-12 00:00:00.000 |
| PWR-C1-715WAC | SDCA2339G173 | 80 | 2/18/21 | 2021-04-12 00:00:00.000 |
| PWR-C1-715WAC | SDCA2339G19R | 80 | 2/18/21 | 2021-04-12 00:00:00.000 |
| PWR-C1-715WAC | SDCA2339G17E | 80 | 2/18/21 | 2021-04-26 00:00:00.000 |
| EX3400-24P | SNW0220340221 | 698 | 3/3/21 | 2022-01-28 00:00:00.000 |
| EX3400-24P | SNW0220340593 | 698 | 3/3/21 | 2022-01-28 00:00:00.000 |
| PWR-C1-715WDC | DCC2302E1BY | 325 | 4/29/21 | 2021-04-28 00:00:00.000 |
| PWR-C1-715WDC | DCC2302E13S | 325 | 4/29/21 | 2021-04-28 00:00:00.000 |
| PWR-C1-715WDC | DCC2302E120 | 325 | 4/29/21 | 2021-04-28 00:00:00.000 |
| PWR-C1-715WDC | DCC2302E150 | 325 | 4/29/21 | 2021-04-28 00:00:00.000 |
| PWR-C1-715WDC | DCC2302E11P | 325 | 4/29/21 | 2021-04-28 00:00:00.000 |
| PWR-C1-715WDC | DCC2302E11M | 325 | 4/29/21 | 2021-04-28 00:00:00.000 |
| PWR-C1-715WDC | DCC2302E12B | 325 | 4/29/21 | 2021-04-28 00:00:00.000 |
| PWR-C1-715WDC | DCC2302E11J | 325 | 4/29/21 | 2021-04-28 00:00:00.000 |
| PWR-C1-715WDC | DCC2302E11T | 325 | 4/29/21 | 2021-04-28 00:00:00.000 |
| WS-C2960S-48TS-L | FOC1722W07C | 10 | 6/17/21 | 2021-08-23 00:00:00.000 |
| WS-C2960S-48TS-L | FOC1909Y2X8 | 10 | 6/17/21 | 2021-08-23 00:00:00.000 |
| WS-C2960S-48TS-L | FOC1721W063 | 10 | 6/17/21 | 2021-08-23 00:00:00.000 |
| WS-C2960S-48TS-L | FOC1721W0C0 | 10 | 6/17/21 | 2021-08-23 00:00:00.000 |
| WS-C2960S-48TS-L | FOC1721W0KC | 10 | 6/17/21 | 2021-08-23 00:00:00.000 |
| WS-C2960S-48TS-L | FOC1722X0DV | 10 | 6/17/21 | 2021-08-23 00:00:00.000 |
| WS-C2960S-48TS-L | FOC1722X0D9 | 10 | 6/17/21 | 2021-08-23 00:00:00.000 |
| WS-C2960S-48TS-L | FOC1707X05W | 10 | 6/17/21 | 2021-08-23 00:00:00.000 |
| WS-C2960S-48TS-L | FOC1720W1S5 | 10 | 6/17/21 | 2021-08-23 00:00:00.000 |
| WS-C2960S-48TS-L | FOC1721W0KL | 10 | 6/17/21 | 2021-08-23 00:00:00.000 |
| WS-C2960S-48TS-L | FOC1706Z3M3 | 10 | 6/17/21 | 2021-08-23 00:00:00.000 |
| WS-C2960S-48TS-L | FOC1720W1NM | 10 | 6/17/21 | 2021-08-23 00:00:00.000 |
| WS-C2960S-48TS-L | FOC1723X2VK | 10 | 6/17/21 | 2021-08-23 00:00:00.000 |
| WS-C2960S-48TS-L | FOC1733V3TU | 10 | 6/17/21 | 2021-08-23 00:00:00.000 |
| WS-C2960S-48TS-L | FOC1720W1FZ | 10 | 6/17/21 | 2021-08-23 00:00:00.000 |
| WS-C2960S-48TS-L | FOC1722W070 | 10 | 6/17/21 | 2021-08-23 00:00:00.000 |
| WS-C2960S-48TS-L | FOC1721W06E | 10 | 6/17/21 | 2021-08-23 00:00:00.000 |
| WS-C2960S-48TS-L | FOC1733Z5N0 | 10 | 6/17/21 | 2021-08-23 00:00:00.000 |
| WS-C2960S-48TS-L | FOC1722W07D | 10 | 6/17/21 | 2021-08-23 00:00:00.000 |
| WS-C2960S-48TS-L | FOC1723Y2W0 | 10 | 6/17/21 | 2021-08-23 00:00:00.000 |
| WS-C2960S-48TS-L | FOC1721W07U | 10 | 6/17/21 | 2021-08-23 00:00:00.000 |
| WS-C2960S-48TS-L | FOC1709W08Z | 10 | 6/17/21 | 2021-08-23 00:00:00.000 |
| WS-C2960S-48TS-L | FOC1722W069 | 10 | 6/17/21 | 2021-08-23 00:00:00.000 |
| WS-C2960S-48TS-L | FOC1721W0F7 | 10 | 6/17/21 | 2021-08-23 00:00:00.000 |
| C3850-NM-4-10G | SFOC22035QDP | 400 | 7/15/21 | 2021-07-29 00:00:00.000 |
| CAB-STK-E-0.5M | c194a96a-57c7-417f-b047-00ad5e97471b | 20 | 8/12/21 | 2022-01-26 00:00:00.000 |
| CAB-STK-E-0.5M | 1b99374c-db91-4af3-832b-b5bbec6763f0 | 20 | 8/12/21 | 2022-01-26 00:00:00.000 |
| CAB-STK-E-0.5M | 218edbff-73ac-41f0-8b4b-36010ca833bd | 20 | 8/12/21 | 2022-01-26 00:00:00.000 |
| CAB-STK-E-0.5M | 777ecd5e-e0db-4a81-8f4a-325735864eb3 | 20 | 8/12/21 | 2022-01-26 00:00:00.000 |

| PartNumber | SerialNumber | BuyingPrice | PoDate | SoDate |
|---|---|---|---|---|
| CAB-STK-E-0.5M | d05921b4-f881-4723-8340-a679a24de2cb | 20 | 8/12/21 | 2022-01-26 00:00:00.000 |
| CAB-STK-E-0.5M | 4fb76c20-8f22-4f71-aa99-4e1494ae1404 | 20 | 8/12/21 | 2022-01-26 00:00:00.000 |
| CAB-STK-E-0.5M | f9fd75ea-bc24-4bb7-a0e8-d1b60c3ee387 | 20 | 8/12/21 | 2022-01-26 00:00:00.000 |
| CAB-STK-E-0.5M | b5d777a0-08f9-4561-9a1d-8c09a1b4019d | 20 | 8/12/21 | 2022-01-26 00:00:00.000 |
| CAB-STK-E-0.5M | c1de3feb-61cd-42ac-8a55-cdb8b7110491 | 20 | 8/12/21 | 2022-01-26 00:00:00.000 |
| CAB-STK-E-0.5M | c8cb8e9a-3605-4540-933a-ebc2370bc328 | 20 | 8/12/21 | 2022-01-26 00:00:00.000 |
| CAB-STK-E-0.5M | db599503-3f1a-4d4a-b9b4-b458556f6a9c | 20 | 8/12/21 | 2022-01-26 00:00:00.000 |
| CAB-STK-E-0.5M | bf657cef-6303-4f38-a54c-0fe3ad1669c0 | 20 | 8/12/21 | 2022-01-26 00:00:00.000 |
| CAB-STK-E-0.5M | 6e53e0d0-9a0e-435c-a2c3-046521998958 | 20 | 8/12/21 | 2022-01-26 00:00:00.000 |
| CAB-STK-E-0.5M | ac5d09d0-9b79-4aaf-8213-fcc908269d7f | 20 | 8/12/21 | 2022-01-26 00:00:00.000 |
| CAB-STK-E-0.5M | 06dd7fa3-f91f-4bde-a830-c575a2a0174a | 20 | 8/12/21 | 2022-01-26 00:00:00.000 |
| CAB-STK-E-0.5M | dbb9cdb6-5cad-4289-9a0e-13ec7aafb180 | 20 | 8/12/21 | 2022-01-26 00:00:00.000 |
| CAB-STK-E-0.5M | 74d3831a-7909-4928-9d1e-f51e9203eaef | 20 | 8/12/21 | 2022-01-26 00:00:00.000 |
| CAB-STK-E-0.5M | 0615ae03-f7ad-428a-aa04-91ae392a0336 | 20 | 8/12/21 | 2022-01-26 00:00:00.000 |
| CAB-STK-E-0.5M | ff502536-6aba-4f45-9b5d-912a60df66b2 | 20 | 8/12/21 | 2022-01-26 00:00:00.000 |
| CAB-STK-E-0.5M | 897ff1bf-124d-4414-b077-f1d937cffb42 | 20 | 8/12/21 | 2022-01-26 00:00:00.000 |
| CAB-STK-E-0.5M | d2bfe16a-d66f-4e41-9c1c-e76852fbaedf | 20 | 8/12/21 | 2022-01-26 00:00:00.000 |
| CAB-STK-E-0.5M | 64ceb2dc-e5e3-46fe-9fd5-3f077c484daf | 20 | 8/12/21 | 2022-01-26 00:00:00.000 |
| CAB-STK-E-0.5M | 9ca94f2c-6131-4a93-8e80-b8f03b7a2cd2 | 20 | 8/12/21 | 2022-01-26 00:00:00.000 |
| CAB-STK-E-0.5M | 20eda3cd-b997-47d4-ae68-b325a369bda8 | 20 | 8/12/21 | 2022-01-26 00:00:00.000 |
| CAB-STK-E-0.5M | 4dc3e13d-a712-4b83-9ca2-7e8bbccd9ac5 | 20 | 8/12/21 | 2022-01-26 00:00:00.000 |
| WS-C2960X-48FPD-L | FCW1928A2YB | 1100 | 8/12/21 | 2022-01-26 00:00:00.000 |
| C3650-STACK-KIT | SFDO20432H36 | 270 | 2018-10-30 20:57: | 2018-12-18 00:00:00.000 |
| C3650-STACK-KIT | SFDO20432H3W | 270 | 2018-10-30 20:57: | 2018-12-18 00:00:00.000 |
| C3650-STACK-KIT | SFDO20432H55 | 270 | 2018-10-30 20:57: | 2018-12-18 00:00:00.000 |
| ISR4321-V/K9 | SFLM2124V019 | 940 | 2018-11-01 12:40: | 2018-11-26 00:00:00.000 |
| WS-C2960X-48FPD-L | SFCW2112B0TT | 935 | 2019-04-11 22:26: | 2019-05-22 00:00:00.000 |
| WS-C2960X-48FPD-L | SFCW2112B305 | 935 | 2019-04-11 22:26: | 2019-05-22 00:00:00.000 |
| WS-C2960X-48FPD-L | SFCW2109B454 | 935 | 2019-04-11 22:26: | 2019-05-22 00:00:00.000 |
| WS-C2960X-48FPD-L | SFCW2112B0EU | 935 | 2019-04-11 22:26: | 2019-05-22 00:00:00.000 |
| WS-C2960X-48FPD-L | SFCW2112B0TY | 935 | 2019-04-11 22:26: | 2019-05-22 00:00:00.000 |
| WS-C2960X-48FPD-L | SFCW2113A0FN | 935 | 2019-04-11 22:26: | 2019-05-22 00:00:00.000 |
| WS-C2960X-48FPD-L | SFCW2112B30V | 935 | 2019-04-11 22:26: | 2019-05-22 00:00:00.000 |
| WS-C2960X-48FPD-L | SFCW2109B58R | 935 | 2019-04-11 22:26: | 2019-05-22 00:00:00.000 |
| WS-C2960X-24PD-L | SFOC2203T0ZJ | 890 | 2019-06-18 00:25: | 2019-07-09 00:00:00.000 |
| WS-C2960X-48FPD-L | SFCW2229B1ZP | 920 | 2019-08-11 23:26: | 2019-12-18 00:00:00.000 |
| PWR-C2-640WAC | SLIT2022034V | 80 | 2019-09-23 00:24: | 2019-09-24 00:00:00.000 |
| PWR-C2-640WAC | SLIT2022031G | 80 | 2019-09-23 00:24: | 2019-09-24 00:00:00.000 |
| C3KX-NM-10G | SFDO171701MB | 156 | 2019-12-06 01:02: | 2019-12-17 00:00:00.000 |
| C3KX-NM-10G | SFDO17181d0L | 156 | 2019-12-06 01:02: | 2019-12-17 00:00:00.000 |
| C3KX-NM-10G | SFDO14400MHH | 156 | 2019-12-06 01:02: | 2019-12-17 00:00:00.000 |
| WS-C3850-24XS-S | SFCW2239C0GX | 3800 | 2020-01-03 00:50: | 2020-02-05 00:00:00.000 |
| C4KX-PWR-750AC-R | SART1924X0HT | 192 | 2020-07-23 00:58: | 2020-07-22 00:00:00.000 |
| C4KX-PWR-750AC-R | SART1720X0LF | 192 | 2020-07-23 00:58: | 2020-07-22 00:00:00.000 |
| C4KX-PWR-750AC-R | SART1709X0AF | 192 | 2020-07-23 00:58: | 2020-07-22 00:00:00.000 |
| C4KX-PWR-750AC-R | SART1821X014 | 192 | 2020-07-23 00:58: | 2020-07-22 00:00:00.000 |
| ASR1002HX-IPSECHW | JAE23240Z9S | 4250 | 2020-09-17 13:32: | 2021-02-08 00:00:00.000 |
| PWR-C1-715WAC | SDCA2303G14W | 82 | 2020-11-04 23:32: | 2021-01-06 00:00:00.000 |
| ASR1001-X | SFXS2434Q3C7 | 5200 | 2021-04-01 23:55: | 2021-04-15 00:00:00.000 |

| VendorCompany | CustomerCompanyName | CustomerName | LastName | City | State | Country |
|---|---|---|---|---|---|---|
| EBAY PURCHASE | DEXON COMPUTER, INC. | BRIAN | USGAARD | NULL | NULL | NULL |
| EBAY PURCHASE | DEXON COMPUTER, INC. | BRIAN | USGAARD | NULL | NULL | NULL |
| EBAY PURCHASE | DEXON COMPUTER, INC. | BRIAN | USGAARD | NULL | NULL | NULL |
| EBAY PURCHASE | DEXON COMPUTER, INC. | BRIAN | USGAARD | NULL | NULL | NULL |
| EBAY PURCHASE | DEXON COMPUTER, INC. | BRIAN | USGAARD | NULL | NULL | NULL |
| EBAY PURCHASE | DEXON COMPUTER, INC. | BRIAN | USGAARD | NULL | NULL | NULL |
| EBAY PURCHASE | DEXON COMPUTER, INC. | BRIAN | USGAARD | NULL | NULL | NULL |
| EBAY PURCHASE | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| MING-XIN INFORMATION (HK) TECHNOLOGY LIMIT | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| SHENZHEN ZTON TECHNOLOGY | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| FULI NETWORK HARDWARE INTL. | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| FULI NETWORK HARDWARE INTL. | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| FULI NETWORK HARDWARE INTL. | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| FULI NETWORK HARDWARE INTL. | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| FULI NETWORK HARDWARE INTL. | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| FULI NETWORK HARDWARE INTL. | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| FULI NETWORK HARDWARE INTL. | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| FULI NETWORK HARDWARE INTL. | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| FULI NETWORK HARDWARE INTL. | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| FULI NETWORK HARDWARE INTL. | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| FULI NETWORK HARDWARE INTL. | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| FULI NETWORK HARDWARE INTL. | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| FULI NETWORK HARDWARE INTL. | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| FULI NETWORK HARDWARE INTL. | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| FULI NETWORK HARDWARE INTL. | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| FULI NETWORK HARDWARE INTL. | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| BEIJING TIANCITY NETWORK CO., LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| BEIJING TIANCITY NETWORK CO., LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| BEIJING TIANCITY NETWORK CO., LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| BEIJING TIANCITY NETWORK CO., LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| BEIJING TIANCITY NETWORK CO., LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| BEIJING TIANCITY NETWORK CO., LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Zisco IT Network Co., Limited | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Zisco IT Network Co., Limited | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Zisco IT Network Co., Limited | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Zisco IT Network Co., Limited | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Zisco IT Network Co., Limited | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Zisco IT Network Co., Limited | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Zisco IT Network Co., Limited | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Zisco IT Network Co., Limited | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| BEIJING TIANCITY NETWORK CO., LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| BEIJING TIANCITY NETWORK CO., LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| BEIJING TIANCITY NETWORK CO., LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| BEIJING TIANCITY NETWORK CO., LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| BEIJING TIANCITY NETWORK CO., LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| BEIJING TIANCITY NETWORK CO., LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ATNET COMMUNICATIONS LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |

| VendorCompany | CustomerCompanyName | CustomerName | LastName | City | State | Country |
|---|---|---|---|---|---|---|
| BEIJING TIANCITY NETWORK CO., LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| BEIJING TIANCITY NETWORK CO., LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| BEIJING TIANCITY NETWORK CO., LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| BEIJING TIANCITY NETWORK CO., LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| BEIJING TIANCITY NETWORK CO., LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| BEIJING TIANCITY NETWORK CO., LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| BEIJING TIANCITY NETWORK CO., LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| BEIJING TIANCITY NETWORK CO., LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Liquid Technology | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| BEIJING TIANCITY NETWORK CO., LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| UNIWORLD CONNECT TECH LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| UNIWORLD CONNECT TECH LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| BEIJING TIANCITY NETWORK CO., LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| BEIJING TIANCITY NETWORK CO., LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| BEIJING TIANCITY NETWORK CO., LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| BEIJING TIANCITY NETWORK CO., LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ATNET COMMUNICATIONS LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| VVC | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| TelQuest International | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| TelQuest International | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| TelQuest International | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| TelQuest International | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| TelQuest International | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| TelQuest International | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| TelQuest International | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Beijing Churen Technology Co., Ltd. | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HARDWARE FOCUS LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HARDWARE FOCUS LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HARDWARE FOCUS LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HARDWARE FOCUS LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HARDWARE FOCUS LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HARDWARE FOCUS LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HARDWARE FOCUS LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HARDWARE FOCUS LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HARDWARE FOCUS LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HARDWARE FOCUS LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HARDWARE FOCUS LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HARDWARE FOCUS LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Beijing Churen Technology Co., Ltd. | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Beijing Churen Technology Co., Ltd. | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| MING-XIN INFORMATION (HK) TECHNOLOGY LIMIT | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| MING-XIN INFORMATION (HK) TECHNOLOGY LIMIT | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HARDWARE FOCUS LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HARDWARE FOCUS LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Beijing Churen Technology Co., Ltd. | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Beijing Churen Technology Co., Ltd. | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Beijing Churen Technology Co., Ltd. | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Beijing Churen Technology Co., Ltd. | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Beijing Churen Technology Co., Ltd. | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |

| VendorCompany | CustomerCompanyName | CustomerName | LastName | City | State | Country |
|---|---|---|---|---|---|---|
| Beijing Churen Technology Co., Ltd. | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| EBAY PURCHASE | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| EBAY PURCHASE | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Beijing Churen Technology Co., Ltd. | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Beijing Churen Technology Co., Ltd. | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HARDWARE FOCUS LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HARDWARE FOCUS LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HARDWARE FOCUS LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HARDWARE FOCUS LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HARDWARE FOCUS LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HARDWARE FOCUS LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HARDWARE FOCUS LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HARDWARE FOCUS LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Nashville | TN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HARDWARE FOCUS LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HARDWARE FOCUS LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| UNIWORLD CONNECT TECH LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| UNIWORLD CONNECT TECH LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HARDWARE FOCUS LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HARDWARE FOCUS LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HARDWARE FOCUS LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HARDWARE FOCUS LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Zisco IT Network Co., Limited | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |

| VendorCompany | CustomerCompanyName | CustomerName | LastName | City | State | Country |
|---|---|---|---|---|---|---|
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| UNIWORLD CONNECT TECH LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| UNIWORLD CONNECT TECH LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| AP(ASIA & PACIFIC) NETWORK SOLUTION LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| UNIWORLD CONNECT TECH LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| TEKSAVERS,INC | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| TEKSAVERS,INC | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Yield Trading (HK) Co., Limited | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Zisco IT Network Co., Limited | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Zisco IT Network Co., Limited | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HARDWARE FOCUS LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Nashville | TN | UNITED STATES |
| Yield Trading (HK) Co., Limited | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HARDWARE FOCUS LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HARDWARE FOCUS LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Beijing Churen Technology Co., Ltd. | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Beijing Churen Technology Co., Ltd. | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Yield Trading (HK) Co., Limited | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Yield Trading (HK) Co., Limited | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Yield Trading (HK) Co., Limited | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Yield Trading (HK) Co., Limited | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Yield Trading (HK) Co., Limited | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Beijing Churen Technology Co., Ltd. | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HARDWARE FOCUS LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HARDWARE FOCUS LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| GLOBAL NETWORKS TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| GLOBAL NETWORKS TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| GLOBAL NETWORKS TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| GLOBAL NETWORKS TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| GLOBAL NETWORKS TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Beijing Churen Technology Co., Ltd. | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |

| VendorCompany | CustomerCompanyName | CustomerName | LastName | City | State | Country |
|---|---|---|---|---|---|---|
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Yield Trading (HK) Co., Limited | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |

| VendorCompany | CustomerCompanyName | CustomerName | LastName | City | State | Country |
|---|---|---|---|---|---|---|
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HARDWARE FOCUS LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HARDWARE FOCUS LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HARDWARE FOCUS LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Burnsville | AE | UNITED STATES |
| HARDWARE FOCUS LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HARDWARE FOCUS LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HARDWARE FOCUS LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HARDWARE FOCUS LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HARDWARE FOCUS LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Yield Trading (HK) Co., Limited | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| STS Florida Electronic Recycling, Inc | Dexon Computer-JT | Katy Graber | NULL | Minneapolis | MN | UNITED STATES |
| Yield Trading (HK) Co., Limited | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HARDWARE FOCUS LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HARDWARE FOCUS LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HARDWARE FOCUS LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| OPTIMUM DATA® INC. | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| OPTIMUM DATA® INC. | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| TEKSAVERS,INC | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| CISNET GLOBAL LLC | DEXON COMPUTER, INC. | Katy Graber | USGAARD | New Bern | NC | UNITED STATES |
| CISNET GLOBAL LLC | DEXON COMPUTER, INC. | Katy Graber | USGAARD | New Bern | NC | UNITED STATES |
| CISNET GLOBAL LLC | DEXON COMPUTER, INC. | Katy Graber | USGAARD | New Bern | NC | UNITED STATES |
| CISNET GLOBAL LLC | DEXON COMPUTER, INC. | Katy Graber | USGAARD | New Bern | NC | UNITED STATES |
| CISNET GLOBAL LLC | DEXON COMPUTER, INC. | Katy Graber | USGAARD | New Bern | NC | UNITED STATES |
| Beijing Churen Technology Co., Ltd. | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Andrews Air Force Base | MD | UNITED STATES |
| Beijing Churen Technology Co., Ltd. | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Andrews Air Force Base | MD | UNITED STATES |
| Beijing Churen Technology Co., Ltd. | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Beijing Churen Technology Co., Ltd. | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Beijing Churen Technology Co., Ltd. | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Beijing Churen Technology Co., Ltd. | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Yield Trading (HK) Co., Limited | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Yield Trading (HK) Co., Limited | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Beijing Churen Technology Co., Ltd. | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Phoenix | AZ | UNITED STATES |
| DEDICATED NETWORKS, INC | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |

| VendorCompany | CustomerCompanyName | CustomerName | LastName | City | State | Country |
|---|---|---|---|---|---|---|
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HUAXINET TECHNOLOGY CO., LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| CISNET GLOBAL LLC | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| CISNET GLOBAL LLC | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Renewtech | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Renewtech | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Renewtech | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Renewtech | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Renewtech | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Renewtech | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Renewtech | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Renewtech | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| STS Florida Electronic Recycling, Inc | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| STS Florida Electronic Recycling, Inc | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| STS Florida Electronic Recycling, Inc | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| STS Florida Electronic Recycling, Inc | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| STS Florida Electronic Recycling, Inc | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| STS Florida Electronic Recycling, Inc | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| STS Florida Electronic Recycling, Inc | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| STS Florida Electronic Recycling, Inc | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| STS Florida Electronic Recycling, Inc | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| STS Florida Electronic Recycling, Inc | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| STS Florida Electronic Recycling, Inc | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| STS Florida Electronic Recycling, Inc | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| STS Florida Electronic Recycling, Inc | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| STS Florida Electronic Recycling, Inc | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| STS Florida Electronic Recycling, Inc | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| STS Florida Electronic Recycling, Inc | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| STS Florida Electronic Recycling, Inc | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| STS Florida Electronic Recycling, Inc | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| STS Florida Electronic Recycling, Inc | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | Dexon Computer-JT | Katy Graber | NULL | Minneapolis | MN | UNITED STATES |
| EBAY PURCHASE | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| EBAY PURCHASE | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| EBAY PURCHASE | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| EBAY PURCHASE | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |

| VendorCompany | CustomerCompanyName | CustomerName | LastName | City | State | Country |
|---|---|---|---|---|---|---|
| EBAY PURCHASE | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| EBAY PURCHASE | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| EBAY PURCHASE | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| EBAY PURCHASE | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| EBAY PURCHASE | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| EBAY PURCHASE | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| EBAY PURCHASE | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| EBAY PURCHASE | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| EBAY PURCHASE | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| EBAY PURCHASE | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| EBAY PURCHASE | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| EBAY PURCHASE | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| EBAY PURCHASE | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| EBAY PURCHASE | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| EBAY PURCHASE | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| EBAY PURCHASE | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| EBAY PURCHASE | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| EBAY PURCHASE | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| EBAY PURCHASE | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| EBAY PURCHASE | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| SHENZHEN ZTON TECHNOLOGY | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| SHENZHEN ZTON TECHNOLOGY | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| SHENZHEN ZTON TECHNOLOGY | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| SHENZHEN ZTON TECHNOLOGY | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| HONG KONG HERON TECHNOLOGY LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Pompano Beach | FL | UNITED STATES |
| ATNET COMMUNICATIONS LTD | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| THT SYSTEMS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| THT SYSTEMS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| UNIWORLD CONNECT TECH LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| UNIWORLD CONNECT TECH LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| UNIWORLD CONNECT TECH LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| ALL-WIN NETWORKS | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Yield Trading (HK) Co., Limited | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Yield Trading (HK) Co., Limited | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Yield Trading (HK) Co., Limited | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Yield Trading (HK) Co., Limited | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| CISNET GLOBAL LLC | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| Beijing Churen Technology Co., Ltd. | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |
| DINGYI GLOBAL TECH LIMITED | DEXON COMPUTER, INC. | Katy Graber | USGAARD | Minneapolis | MN | UNITED STATES |